# EXHIBIT 10

 An official website of the United States government
Here's how you know ⌄

EPA    United States
Environmental Protection
Agency

MENU

Search EPA.gov

**External Civil Rights** <https://epa.gov/external-civil-rights>

CONTACT US <https://epa.gov/external-civil-rights/forms/contact-us-about-external-civil-rights>

# External Civil Rights Docket, 2014–Present

## Complaints Received and Compliance Reviews Initiated by EPA from January 1, 2014 – Present

*Last Edited: June 13, 2023*

Search:

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY23 | Active | 07RNO-23-R6 | Louisiana Dept. of Envir. Quality | 5/31/2023 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 07RNO r6%20compl |
| FY23 | Active | 10R-23-R4 | City of Dothan, Ala. | 5/24/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 10R-23 05/city%2oo |
| FY23 | Closed | 06R-23-R5 | Michigan. Dept. of Edu. | 5/17/2023 | Title VI: Race | Rejected and Referred to U.S. Dept. of Education 6/9/2023: Lack of Jurisdiction | 📄 06R-23 r5%20compl <https://epa R5 ED Ref r5%20ed%2o |
| FY23 | Active | 05R-23-R5 | Indiana Dept. of Envir. Mgmt | 5/16/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 05R-23 r5%20compl |
| FY23 | Active | 09R-23-R4 | Beaufort County, SC | 5/9/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 09R-23 r4%20compl |
| FY23 | Active | 08R-23-R4 | Alabama Dept. of Envir. Mgmt. (Mobile ) | 5/8/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 08R-23 r4%20compl |
| FY23 | Active | 05RNO-23-R4 | NC Envir. Mgmt. Comm'n | 4/21/2023 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 05RNO r4%20compl |
| FY23 | Active | 06RNO-23-R4 | NC Dept. of Envir. Quality (Poultry) | 4/21/2023 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 06RNO r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY23 | Closed | 04R-23-R9 | South Coast Air Quality Mgmt. District (CA) | 3/6/2023 | Title VI: Race | Rejected Without Prejudice 5/26/2023: Allegations Unclear | 04R-23 r9%20compl <https://epa KB) |
| FY23 | Active | 03R-23-R4 | Alabama Dept. of Envir. Mgmt. (SRF Program) | 3/6/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 03R-23 r4%20compl |
| FY23 | Active | 06R-23-R1 | City of Hartford, CT | 3/5/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 06R-23 r1%20compl |
| FY23 | Active | 07R-23-R1 | The Metropolitan District (MDC) | 3/5/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 07R-23 r1%20compl |
| FY23 | Closed | 06NO-23-R2 | NYC Dept. of Envir. Protection | 3/2/2023 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 06NO- r2%20compl <https://epa r2%20nycdo |
| FY23 | Closed | 07NO-23-R2 | NYC Dept. of Health & Mental Hygiene | 3/2/2023 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 07NO-2 r2%20compl <https://epa r2%20nycdo |
| FY23 | Active | 05RNO-23-R1 | CT Dept. of Energy & Envir. Protection | 2/28/2023 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 05RNO r1%20compl |
| FY23 | Active | 04NO-23-R1 | Mass. EEA | 2/24/2023 | Title VI: National Origin | Pending: Under Jurisdictional Review | 04NO-2 Exhibits P |
| FY23 | Closed | 02X-23-R4 | Northwest Correctional Complex (Tenn.) | 2/22/2023 | Unknown | Rejected and Referred to DOJ 3/8/2023: Lack of Jurisdiction | 02X-23 r4%20corres <https://epa REC Rejec referral.pdf> |
| FY23 | Closed | 04NO-23-R2 | NJ Dept. of Envir. Protection | 2/16/2023 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 04NO- r2%20compl <https://epa njdoh%20re |
| FY23 | Closed | 05NO-23-R2 | NJ Dept. of Health | 2/16/2023 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 05NO-2 r2%20compl <https://epa njdoh%20re |
| FY23 | Active | 01NO-23-R10 | Yakima Regional Clean Air Agency | 2/6/2023 | Title VI: National Origin | Pending: Under Jurisdictional Review | 01NO-2 r10%20comp <https://epa |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY23 | Closed | 06X-23-R6 | Coffield Unit (Texas Dept. of Criminal Justice) | 1/19/2023 | Unknown | Rejected and Referred to DOJ 1/26/2023: Lack of Jurisdiction | 📄 06X-23 r6%20compl <https://epa 📄 06X-23 02/2023.01.2 |
| FY23 | Active | 02RNO-23-R1 | City of Hartford, CT | 1/18/2023 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 02RNO r1%20compl |
| FY23 | Active | 03RNO-23-R3 | The Metropolitan District (MDC) | 1/18/2023 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 03RNO r1%20compl |
| FY23 | Closed | 02X-23-R9 | California Training Facility (Calif. Dept. of Corrections & Rehab.) | 1/18/2023 | Unknown | Rejected and Referred to DOJ 1/26/2023: Lack of Jurisdiction | 📄 02X-23 r9%20corres <https://epa 📄 02X-23 02/2023.01.1 |
| FY23 | Active | 01R-23-R4 | GA Dept. of Natural Resources, Envir. Protection Div. | 1/4/2023 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 01R-23 r4%20compl |
| FY23 | Active | 02RNO-23-R3 | Delaware Dept. of Natural Resources & Envir. Control | 12/22/2022 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 02RNO r3%20compl |
| FY23 | Active | 03RNO-23-R3 | Sussex County, DE | 12/22/2022 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 03RNO r3%20compl |
| FY23 | Active | 02R-23-R6 | Louisiana DEQ (Town of Mansura) | 12/16/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 02R-23 r6%20compl |
| FY23 | Active | 01RNO-23-R9 | California State Water Resources Control Board | 12/16/2022 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 01RNO 03/01rno-23 Complaint r9%20compl |
| FY23 | Closed | 01RNO-23-R1 | City of Malden (MA) | 12/14/2022 | Title VI: Race, National Origin | Rejected and Referred to HUD 2/23/2023: Lack of jurisdiction | 📄 01NO-2 r1%20compl <https://epa r1_%20rec% (pdf) <http (118.38 KB) |
| FY23 | Closed | 04X-23-R5 | Carroll County, IL Sheriff Dept. | 11/27/2022 | Unknown | Rejected 12/6/2022: Lack of Discriminatory Act, Lack of Timeliness | 📄 04X-23 r5%20compl <https://epa r5%20corr% |
| FY23 | Active | 05NO-23-R6 | Texas Comm. on Envir. Quality | 11/16/2022 | Title VI: National Origin | Pending: Under Jurisdictional Review | 📄 05NO-2 r6%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|----------|----------------|------------|--------------|---------------|------------------------------|-----------------|---------|
| FY23 | Closed | 03X-23-R6 | Caddo Corr. Center (Louisiana) | 11/8/2022 | Unknown | Rejected and Referred to DOJ 11/9/2022: Lack of Jurisdiction | 📄 03X-23 r6%20compl <https://epa REC Rejec referral.pdf> |
| FY23 | Closed | 03X-23-R5 | Kinross Corr. Facility (Michigan) | 11/2/2022 | Unknown | Rejected and Referred to DOJ 11/8/2022: Lack of Jurisdiction | 📄 03X-23 r5%20compl <https://epa REC Rejec refer%20rec. 02/03x-23-r5 <https://epa |
| FY23 | Closed | 02RNO-23-R5 | Illinois EPA | 10/31/2022 | Title VI: Race, National Origin | Rejected/Admin. Closure 1/5/2023: Anonymous Complaint | 📄 02RNO r5%20compl <https://epa r5.pdf> (183 |
| FY23 | Closed | 01R-23-R6 | City of Corpus Christi, TX | 10/26/2022 | Title VI: Race | Rejected w/o Prejudice in Light of Pending HUD Investigation: 3/22/2023 | 📄 01R-23 r6%20compl <https://epa |
| FY23 | Active | 01R-23-R3 | City of Baltimore Dept. of Public Works | 10/24/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 📄 01R-23 r3%20compl |
| FY23 | Closed | 01RNO-23-R5 | Indiana Dept. of Envir. Mgmt. | 10/21/2022 | Title VI: Race, National Origin | Rejected w/o Prejudice - Pending In-state Petitions: 1/26/2023 | 📄 01RNO r5%20compl <https://epa |
| FY22 | Active | 06R-22-R4 | Mississippi Dept. of Health | 09/27/2022 | Title VI: Race | Pending: Under Investigation | 📄 06R-22 r4%20compl <https://epa 📄 06R-22 r4%20declar 📄 06R-22 10/2022.10.2 |
| FY22 | Active | 07R-22-R4 | Mississippi Dept. of Envir. Quality | 09/27/2022 | Title VI: Race | Pending: Under Investigation | 📄 07R-22 r4%20compl <https://epa 📄 07R-22 r4%20declar 📄 07R-22 10/2022.10.2 |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY22 | Closed | 08R-22-R4 | Mississippi Dept. of Finance and Administration | 09/27/2022 | Title VI: Race | Rejected 10/20/2022: Lack of Jurisdiction | 📄 08R-22 r4%20compl <https://epa 📄 08R-22 r4%20declar 📄 08R-22 10/2022.10.2 |
| FY22 | Closed | 07X-22-R6 | Caddo Correctional Center (Louisiana) | 08/23/2022 | Unknown | Rejected and Referred to DOJ 10/3/2022: Lack of Jurisdiction | 📄 07X-22 r6%20compl 📄 07X-22 r6%20rec%2 📄 07X-22 r6%20referra |
| FY22 | Closed | 02X-22-R8 | Wyoming Women's Correctional Center | 08/23/2022 | Unknown (envir. conditions) | Rejected and Referred to DOJ 10/3/2022: Lack of Jurisdiction | 📄 02X-22 r8%20compl 📄 02X-22 r8%20rec%2 |
| FY22 | Closed | 01RNO-22-R7 | Missouri DNR | 08/10/2022 | Title VI: Race, National Origin | Rejected and Referred to HHS 1/4/2023: Lack of Jurisdiction (permit in question not issued by Missouri DNR) | 📄 01RNO r7%20compl <https://epa modnr_01rn <https://epa r7_spanish.p <https://epa (227.04 KB) |
| FY22 | Closed | 02Rr-22-R9 | CNMI Small Business Administration Step Program | 08/04/2022 | Title VI: Race | Rejected 10/3/2022: Lack of jurisdiction; complaint concurrently filed with SBA | 📄 02Rr-2 r9%20compl 📄 02Rr-2 r9%20compl 📄 02Rr-2 r9%20compl 📄 02Rr-2 r9%20compl 📄 02Rr-2 r9%20compl 📄 02Rr-2 r9%20rejecti |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY22 | Closed | 07Rr-22-R5 | Miami Valley Regional Planning Comm. (OH) | 07/27/2022 | Title VI: Race, Retaliation | Rejected 10/3/2022: Lack of jurisdiction; complaint concurrently filed with EEOC | 07Rr-22... r5%20compl... 07Rr-22... r5%20rejecti... |
| FY22 | Active | 05R-22-R3 | D.C. Dept. of Energy & Envir. | 05/25/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 05R-22... r3%20compl... |
| FY22 | Active | 06R-22-R3 | D.C. Office of the Mayor | 05/25/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 06R-22... r3%20compl... |
| FY22 | Active | 07R-22-R3 | D.C. Dept. of General Services | 05/25/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 07R-22... r3%20compl... |
| FY22 | Active | 08R-22-R3 | D.C. Office of State Superintendent of Education | 05/25/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 08R-22... r3%20compl... |
| FY22 | Active | 06RNO-22-R6 | Texas Comm. on Envir. Quality (Concrete Plant) | 05/17/2022 | Title VI: Race, National Origin | Pending: In Informal Resolution Negotiation | 06RNO... r6%20compl... 06RNO... r6%20rec%2... <https://epa %20epa%20 |
| FY22 | Active | 05RNO-22-R6 | Texas Comm. on Envir. Quality (Harris County) | 04/05/2022 | Title VI: Race, National Origin | Pending: In Informal Resolution Negotiation | 05RNO... r6%20compl... 05RNO... r6%20rec%2... <https://epa %20epa%20 |
| FY22 | Active | 05RNO-22-R4 | Florida Dept. of Envir. Protection | 03/31/2022 | Title VI: Race, National Origin | Pending: Under Investigation | 05RNO... r4%20compl... <https://epa r4%2005%2( Ltr (pdf) <l r4%20florida... |
| FY22 | Active | 05R-22-R5 | Wisconsin DNR | 03/23/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 05R-22... r5%20compl... |
| FY22 | Active | 06R-22-R5 | Madison Metro Sewerage Dist (WI) | 03/23/2022 | Title VI: Race | Pending: Under Jurisdictional Review | 06R-22... r5%20compl... |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received ▾ | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY22 | Active | 01CR-22-R8 | Colorado Dept. of Public Health and Envir. | 03/18/2022 | Title VI: Race, National Origin | Pending: Compliance Review Investigation Initiated | 🗎 01CR-2 \<https://epa (156.02 KB) 🗎 01CR-2 \<https://epa %20spanish. 🗎 CDPHE \<https://epa %20cdphe% 🗎 CDPHE \<https://epa %20cdphe% |
| FY22 | Active | 04RDA-22-R4 | North Carolina DEQ (Burlington North Facility) | 03/17/2022 | Title VI: Race, Section 504/Age Act: Disability, Age Disability | Pending: Under Jurisdictional Review | 🗎 04RDA- r4%20compl |
| FY22 | Active | 02R-22-R1 | Massachusetts DEP | 02/17/2022 | Title VI: Race | Pending: In Informal Resolution Negotiation | 🗎 02R-22 12/02.21.202 22-r1%20rec \<https://epa REC Tollin 02/02.22.202 %20final%0 |
| FY22 | Active | 04R-22-R6 | Louisiana Dept. of Envir. Quality (St. James Parish) | 02/02/2022 | Title VI: Race | Pending: In Informal Resolution Negotiation | 🗎 04R-22 r6%20compl 🗎 04R-22 r6%20accept 🗎 2022 10 \<https://epa r6%2c%200 |
| FY22 | Closed | 03R-22-R6 | City of Houston | 01/28/2022 | Title VI: Race | Rejected Without Prejudice 8/4/2022: Complaint Accepted for Investigation by U.S. DOJ | 🗎 03R-22 r6%20compl 🗎 03R-22 r6%20rec%2 |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY22 | Active | 03R-22-R4 | Georgia DNR (Envir. Protection Div.) | 01/24/2022 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 📄 03R-22 r4_complain 📄 03R-22 r4%20compl 📄 03R-22 r4%20rec%2 📄 03R-22 10/2022_09_ |
| FY22 | Active | 01R-22-R6 | Louisiana Dept. of Envir. Quality (St. John the Baptist Parish) | 01/20/2022 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 📄 01R-22 r6%20compl 📄 01R-22 r6%20accep 📄 2022 1( <https://epa r6%2c%200 |
| FY22 | Active | 02R-22-R6 | Louisiana Dept. of Health | 01/20/2022 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 📄 02R-22 r6%20compl 📄 02R-22 10/2022.04.0 r6%20final.p 📄 2022 1( <https://epa r6%2c%200 |
| FY22 | Closed | 04RNO-22-R5 | City of Chicago (Dept. of Health) | 01/11/2022 | Title VI: Race, National Origin | Rejected w/o Prejudice in Light of Pending HUD Investigation: 4/26/2022 | 📄 04RNO r5%20compl 📄 04RNO 10/04rno- |
| FY22 | Closed | 01NO-22-R10 | Puget Sound Clean Air Agency (WA) | 01/11/2022 | Title VI: National Origin | Rejected w/o Prejudice - Pending Litigation: 1/4/2023 | 📄 01NO-2 r10%20comp <https://epa r10.pdf> (18 <https://epa %2001no-22 |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY22 | Active | 01RNO-22-R1 | Providence Water Supply Board (RI) | 01/05/2022 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 01RNO r1%20compl<br><br>📄 01RNO 10/2022.02.1 %20provider<br><br>📄 01RNO 10/2022.05.0 |
| FY22 | Closed | 03DRr-22-R5 | Michigan EGLE – (Flint II) | 12/31/2021 | Title VI: Race, Retaliation<br><br>Section 504: Disability | Admin Closure 12/14/2022: Complaint Withdrawn | 📄 03DRr- r5%20compl<br><br>📄 03DRr- r5%20accept %20letter%2<br><br>📄 03DRr- %20tolling% 22-r5%20fin <https://epa r5%20withdr |
| FY22 | Closed | 01DAr-22-R3 | PA Dept. of Health (Wyoming County) | 12/20/2021 | Section 504: Disability:<br><br>Age Discrimination Act: Age<br><br>Title VI: Retaliation | Rejected/Referred to HHS 4/8/2023: Lack of Jurisdiction | 📄 01DAr- r3%20compl<br><br>📄 01DAr- r3_final%20 <https://epa referrals%20 |
| FY22 | Closed | 02DAr-22-R3 | PA DEP (Wyoming County) | 12/20/2021 | Section 504: Disability<br><br>Age Discrimination Act: Age<br><br>Title VI: Retaliation | Rejected 4/10/2023: Untimely Filing of Complaint | 📄 02DAr- r3%20compl <https://epa r3%20padep |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|----------|---------------|-----------|--------------|---------------|------------------------------|-----------------|---------|
| FY22 | Closed | 03Dr-22-R3 | PA DOH (Susquehanna County) | 12/20/2021 | Section 504: Disability<br><br>Title VI: Retaliation | Rejected/Referred to HHS 4/8/2023: Lack of Jurisdiction | 📄 03Dr-2... r3%20compl... <https://epa... r3_final%20... <https://epa... referrals%20... |
| FY22 | Closed | 04Dr-22-R3 | PA DEP (Susquehanna County) | 12/20/2021 | Section 504: Disability<br><br>Title VI: Retaliation | Rejected 4/10/2023: Untimely Filing of Complaint | 📄 04Dr-2... r3%20compl... <https://epa... r3%20padep... |
| FY22 | Active | 01RNO-22-R9 | Pima County (AZ) DEQ | 12/19/2021 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 01RNO... r9%20compl... 📄 01RNO... 16%20final%... KB) 📄 01R... r9%20rec%2... |
| FY22 | Closed | 01D-22-R2 | Puerto Rico ASA | 11/18/2021 | Section 504: Disability | Rejected/Referred to EEOC 3/31/2022: Lack of Jurisdiction | 📄 01D-22... r2%20compl... 📄 01D-22... r2%20rec%2... 📄 01D-22... r2%20eeoc%... |
| FY22 | Active | 01RNO-22-R5 | Michigan EGLE (Flint I) | 11/08/2021 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 01RNO... r5%20compl... 📄 01RNO... r5%20accept... 📄 01RNO... %20tolling%... 22-r5%20fina... |
| FY22 | Active | 02RNO-22-R5 | Michigan EGLE (Detroit) | 11/08/2021 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 02RNO... r5%20compl... 📄 02RNO... r5%20egle%... 📄 02RNO... %20tolling%... 22-r5%20fina... |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY22 | Closed | 01R-22-R4 | City of Conyers, GA | 10/14/2021 | Title VI: Race | Rejected/Referred to HUD 7/6/2022: Lack of Jurisdiction | 01R-22 complaint_r 01R-22 r4%20reject- 01R-22 r4%20rejecti |
| FY22 | Active | 02R-22-R4 | Rockdale County, GA | 10/14/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 02R-22 (210.6 KB) 02R-22 r4%20rec%2 <https://epa (228.11 KB) |
| FY21 | Active | 05RNO-21-R4 | North Carolina Dept. of Envir. Quality | 09/27/2021 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 05RNO r4%20compl <https://epa 22%20suppl |
| FY21 | Active | 03NO-21-R6 | New Mexico Envir. Dept. | 09/16/2021 | Title VI: National Origin | Pending: In Informal Resolution Agreement Negotiation | 03NO-2 r6%20compl |
| FY21 | Closed | 03R-21-R5 | Kalamazoo County | 09/01/2021 | Title VI: Race | Rejected 11/24/2021: Untimely Filed | 03R-21 r5%20compl |
| FY21 | Active | 04R-21-R5 | Michigan EGLE (Kalamazoo) | 09/01/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 04R-21 r5%20compl |
| FY21 | Active | 02RNO-21-R2 | New York State Dept. of Envir. Conservation | 08/30/2021 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 02RNO r2%20compl |
| FY21 | Closed | 03RNO-21-R2 | New York Dept. of Public Service | 08/30/2021 | Title VI: Race, National Origin | Not Accepted for Investigation 10/21/2021: Lack of Jurisdiction (Accepted by DOT; DOT, EPA, DEC and DPS are Coordinating on Informal Resolution Agreement Negotiation | 03RNO r2%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|----------|----------------|------------|--------------|---------------|------------------------------|-----------------|---------|
| FY21 | Closed | 04RNO-21-R2 | National Grid | 08/30/2021 | Title VI: Race, National Origin | Not Accepted for Investigation 10/21/2021: Lack of Jurisdiction (Coordinating with DOJ, DOT, DOE) | 04RNO r2%20compl |
| FY21 | Active | 02R-21-R6 | Texas Comm. on Envir. Quality | 08/18/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 02R-21 r6%20compl |
| FY21 | Active | 03R-21-R3 | Virginia Dept. of Envir. Quality | 07/21/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 03R-21 r3%20compl 03R-21 r3%20compl |
| FY21 | Closed | 04R-21-R3 | Hanover County, VA | 07/21/2021 | Title VI: Race | Rejected 8/12/2021: Lack of Jurisdiction | 04R-21 r3%20compl 04R-21 r3%20compl |
| FY21 | Closed | 01DS-21-R2 | Borough of Sayreville, NJ | 06/29/2021 | Section 504/Title IX: Disability, Sex | Rejected 7/23/2021: Lack of Jurisdiction | 01X-21 r2%20compl |
| FY21 | Closed | 02D-21-R3 | Maryland Dept. of Environment | 06/01/2021 | Section 504: Disability, Employment | Rejected 7/28/2021: Untimely Filed/Same Complaint Pending with EEOC | 02D-21 r3%20compl |
| FY21 | Closed | 01RNO-21-R6 | Texas Dept. of Transportation | 05/28/2021 | Title VI: Race, National Origin | Rejected 6/24/2021: Same Complaint Pending with Lead Agency, U.S. DOT | 01RNO r6%20compl 01RNO 21-r6%20txd |
| FY21 | Active | 02R-21-R5 | Upper Miss. River Basin Association | 05/28/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 02R-21 r5%20compl |
| FY21 | Closed | 04X-21-R4 | South Carolina Agencies | 05/25/2021 | Unknown | Rejected 7/7/2021: Lack of Information/Complainant Non-Responsive | 04X-21 r4%20compl |
| FY21 | Active | 03R-21-R4 | Tenn. Dept. of Envir. and Conservation | 05/21/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 03R-21 r4%20compl |
| FY21 | Closed | 02AD-21-R4 | EPA Region 4 | 03/26/2021 | Section 504/Age Act: Disability, Age | Rejected 4/30/2021: Lack of Jurisdiction | 02AD-2 r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY21 | Active | 02R-21-R3 | Philadelphia Dept. of Health, PA | 03/05/2021 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 🗎 02R-21-r3%20compl |
| FY21 | Closed | 01R-21-R4 | Town of Trenton, NC | 03/05/2021 | Title VI: Race | Rejected 3/22/2021: Lack of Jurisdiction | 🗎 01R-21-r4%20compl |
| FY21 | Closed | 01R-21-R3 | City of Ranson, WV | 01/08/2021 | Title VI: Race | Rejected 1/28/2021: Lack of Jurisdiction | 🗎 01R-21-r3%20compl |
| FY21 | Active | 01RNO-21-R5 | Illinois EPA | 01/06/2021 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 🗎 01RNO-r5%20compl |
| FY21 | Resolved/In Monitoring | 01R-21-R9 | Bay Area Air Quality Monitoring District, CA | 11/30/2020 | Title VI: Race | Resolved with Voluntary Compliance Agreement 10/03/2022: In Monitoring | 🗎 01R-21-r9%20compl <https://epa 🗎 01R-21-10/2020.10.0 🗎 01R-21-10/2022.08.2 r9%20epa.p |
| FY21 | Closed | 02R-21-R9 | San Francisco Dept. of Public Health, CA | 11/30/2020 | Title VI: Race | Rejected 12/22/2020: Lack of Jurisdiction | 🗎 02R-21-r9%20compl |
| FY20 | Active | 01RNO-20-R7 | Missouri DNR | 09/09/2020 | Title VI: Race, National Origin | Pending: Partial Prelim Findings Issued 3/30/2021 on Issue 2; Voluntary Compliance Agreement to Resolve Partial Preliminary Findings of Non-Compliance Issued 6/22/2022; Issue 1 is in Informal Resolution Negotiation | 🗎 01RNO-r7%20compl <https://epa r7%20final% Findings L 05/2021.03.3 20-r7.pdf> (3 <https://epa (109.64 KB) <https://epa r7%20final% and VCA-S r7%20final% |
| FY20 | Active | 01CR-20-R1 | Mass. EEA (Compliance Review) | 08/10/2020 | Title VI: National Origin | Pending: In Informal Resolution Negotiation | 🗎 01CR-2 08/01cr-20-r |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY20 | Closed | 04Dr-20-R6 | City of Colleyville, TX | 07/09/2020 | Section 504: Disability, Retaliation | Rejected 7/31/2020: Lack of Jurisdiction, Provided DHS Info | 📄 04Dr-2... r6%20compl... |
| FY20 | Closed | 01NO-20-R1 | Mass. EEA | 06/01/2020 | Title VI: National Origin | Rejected: Converted to Compliance Review 7/27/2020 | 📄 01NO-2... r1%20compl... |
| FY20 | Closed | 02NO-20-R1 | Mass. Dept. of Public Utilities | 06/01/2020 | Title VI: National Origin | Rejected 6/29/2020: Lack of Jurisdiction | 📄 02NO-2... r1%20compl... |
| FY20 | Closed | 03NO-20-R1 | Mass. Energy Facilities Siting Board | 06/01/2020 | Title VI: National Origin | Rejected 6/29/2020: Lack of Jurisdiction | 📄 03NO-2... r1%20compl... |
| FY20 | Closed | 04X-20-R4 | North Carolina DEQ | 04/02/2020 | Title VI: Race | Rejected 4/6/2020: Correspondent Contacted NCDEQ directly to resolve | 📄 04X-20... r4%20corres... |
| FY20 | Resolved/In Monitoring | 02NO-20-R3 | WV Dept. of Health and Human Resources | 03/19/2020 | Title VI: National Origin | Resolved with Informal Resolution Agreement 2/10/2023: In Monitoring | 📄 02NO-2... r3%20compl... |
| FY20 | Closed | 03R-20-R4 | Kennesaw State Univ. | 02/11/2020 | Title VI: Race | Rejected 3/3/2020: Same Complaint Pending with Lead Agency, U.S. Dept. of Education | 📄 03R-20... r4%20compl... |
| FY20 | Closed | 02R-20-R4 | North Carolina DEQ | 02/06/2020 | Title VI: Race, National Origin | Rejected without Prejudice 3/2/2020: Not Ripe for Review | 📄 02R-20... r4%20compl... |
| FY20 | Closed | 02NO-20-R10 | Puget Sound Clean Air Agency | 01/31/2020 | Title VI: National Origin | Rejected without Prejudice 2/25/2020: Not Ripe for Review | 📄 02NO-2... r10%20compl... |
| FY20 | Closed | 02r-20-R9 | Hawaii Dept. of Agriculture | 01/09/2020 | Title VI: Retaliation, National Origin | Rejected/Referred to EEOC 1/31/2020: Investigation Unjustified/Lack of Jurisdiction | 📄 02r-0... r9%20compl... |
| FY20 | Closed | 01D-20-R5 | Wisconsin DNR | 12/05/2019 | Section 504: Disability | Rejected/Referred to EEOC 12/26/2019: Lack of Jurisdiction | 📄 01D-20... r5%20compl... |
| FY20 | Closed | 01NO-20-R10 | Puget Sound Clean Air Agency | 11/15/2019 | Title VI: National Origin | Rejected without Prejudice 12/9/2019: Not Ripe for Review | 📄 01NO-2... r10%20compl... |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY20 | Closed | 03D-20-R6 | Senior Services of America, Inc. | 11/14/2019 | Section 504: Disability | Rejected/Referred to EEOC 12/9/2019: Lack of Jurisdiction/Required Referral | 📄 03D-20<br>r6%20compl |
| FY20 | Resolved/In Monitoring | 02NO-20-R6 | Texas. Comm. on Envir. Quality | 11/12/2019 | Title VI: National Origin | Resolved with Informal Resolution Agreement 11/4/2020: In Monitoring | 📄 02NO-2<br>r6%20compl |
| FY20 | Closed | 01NO-20-R9 | UTC Collins Aerospace | 11/04/2019 | Title VI: National Origin | Rejected 11/8/2019: Lack of Jurisdiction | 📄 01NO-2<br>r9%20compl |
| FY20 | Closed | 01R-20-R4 | AL Dept. of Envir. Mgmt. - Dothan MSW Landfill | 10/31/2019 | Title VI: Race | Rejected without Prejudice 11/22/2019: Not Ripe for Review | 📄 01R-20<br>r4%20compl |
| FY20 | Closed | 01U-20-R6 | Texas Dept. of Criminal Justice | 10/29/2019 | Unknown | Rejected/Referred to DOJ 10/30/2019: Lack of Jurisdiction | 📄 01U-20<br>r6%20compl |
| FY20 | Closed | 01U-20-R3 | PA Dept. of Corrections | 10/16/2019 | Unknown | Rejected/Referred to DOJ 10/17/2020: Lack of Jurisdiction | 📄 01U-20<br>r3%20compl |
| FY19 | Resolved/In Monitoring | 01CR-19-R4 | OWASA (NC) Compliance Review | 09/27/2019 | Title VI: Race | Resolved with Informal Resolution Agreement 5/6/2020: In Monitoring | 📄 01CR-1<br>r4%20compl<br>📄 01CR-1<br>r4%20resolu |
| FY19 | Resolved/In Monitoring | 03R-19-R3 | WV Dept. of Envir. Protection | 09/24/2019 | Title VI: Race | Resolved with Informal Resolution Agreement 1/8/2021: In Monitoring | 📄 03R-19<br>r3%20compl |
| FY19 | Closed | 04R-19-R3 | Jefferson County (WV) Commission | 09/24/2019 | Title VI: Race | Administratively Closed 1/7/2020: Lack of Jurisdiction (Originally Accepted 10/17/2019) | 📄 04R-19<br>r3%20compl |
| FY19 | Closed | 05R-19-R3 | Jefferson County (WV) Office of the Clerk (WV) | 09/24/2019 | Title VI: Race | Administratively Closed 10/17/2019: Merged with 04R-19-R3 (Same Entity as Jefferson County Comm.) | 📄 05R-19<br>r3%20compl |
| FY19 | Closed | 02U-19-R3 | Otto Berg Apts. (DC) | 07/24/2019 | Unknown | Rejected 7/25/2019: Lack of Jurisdiction | 📄 02U-19<br>r3%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY19 | Closed | 02NO-19-R6 | New Mexico Envir. Dept. | 06/03/2019 | Title VI: National Origin | Resolved and Closed 12/18/2019: Preliminary Finding of Insufficient Evidence of Violation | 📄 02NO-1 r6%20compl 📄 02NO-1 r6%20compl |
| FY19 | Closed | 04R-19-R4 | Georgia DNR | 05/23/2019 | Title VI: Race | Rejected 6/17/2019: Referred to DHS/DOI As Lead Agencies | 📄 04R-19 r4%20compl |
| FY19 | Closed | 03R-19-R4 | City of St. Augustine, FL | 05/08/2019 | Title VI: Race | Rejected 5/30/2019: Allegations Insufficiently Grounded in Fact | 📄 03R-19 r4%20compl |
| FY19 | Closed | 03U-19-R9 | CA Dept. of Corrections – Medical Facility 2 | 04/29/2019 | Unknown | Rejected/Referred to DOJ 5/2/2019: Lack of Jurisdiction | 📄 03U-19 r9%20compl |
| FY19 | Closed | 01Rr-19-R6 | Texas. Comm. on Envir. Quality | 04/08/2019 | Title VI: Race, Retaliation | Rejected/Referred to EEOC 5/1/2019: Lack of Jurisdiction | 📄 01Rr-19 r6%20compl |
| FY19 | Closed | 02U-19-R9 | CA Dept. of Corrections – Medical Facility 1 | 04/03/2019 | Unknown (envir. conditions) | Rejected/Referred to DOJ 4/8/2019: Lack of Jurisdiction | 📄 02U-19 r9%20compl |
| FY19 | Closed | 01NO-19-R9 | Collins Aerospace | 03/16/2019 | Title VI: National Origin | Rejected 4/9/2019: Lack of Jurisdiction | 📄 01NO-1 r9%20compl |
| FY19 | Closed | 01R-19-R3 | Virginia DEQ | 11/21/2018 | Title VI: Race | Rejected without Prejudice 12/28/2018: Not Ripe for Review | 📄 01R-19 r3%20compl |
| FY19 | Closed | 01R-19-R4 | City of Atlanta | 11/01/2018 | Title VI: Race/Income | Rejected 5/2/2019: Allegations Insufficiently Grounded in Fact | 📄 01R-19 r4%20compl |
| FY19 | Closed | 02R-19-R4 | Georgia DNR | 11/01/2018 | Title VI: Race/Income | Rejected 5/2/2019: Allegations Insufficiently Grounded in Fact | 📄 02R-19 r4%20compl |
| FY19 | Closed | 01D-19-R5 | Minn. Dept. of Agriculture | 10/16/2018 | Section 504/Title VI: Disability | Resolved with Informal Resolution Agreement 8/19/2019; Monitoring Completed and Case Closed 4/28/2023 | 📄 01D-19 r5%20compl <https://epa r5_0.pdf> (7 <https://epa r5.pdf> (3.1 <https://epa r5.pdf> (176 |
| FY18 | Closed | 04R-18-R9 | Tetra Tech | 09/18/2018 | Title VI: Race | Rejected 10/9/2018: Lack of Jurisdiction | 📄 04R-18 r9%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY18 | Closed | 05R-18-R9 | City and County of San Francisco | 09/18/2018 | Title VI: Race | Rejected 12/20/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 05R-18 r9%20compl |
| FY18 | Closed | 06R-18-R9 | CalEPA/DTSC | 09/18/2018 | Title VI: Race | Rejected 12/20/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 06R-18 r9%20compl |
| FY18 | Closed | 07R-18-R9 | CA Regional Water Quality Control Board | 09/18/2018 | Title VI: Race | Rejected 12/20/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 07R-18 r9%20compl |
| FY18 | Closed | 05R-18-R4 | South Carolina Dept. of Health and Envir. Control | 08/16/2018 | Title VI: Race | Rejected 9/7/2018: Untimely Filed | 📄 05R-18 r4%20compl |
| FY18 | Closed | 03U-18-R3 | Moniteau School District, PA | 08/13/2018 | Unknown | Rejected 8/30/2018: Lack of Jurisdiction | 📄 03U-18 r3%20compl |
| FY18 | Closed | 03D-18-R4 | Los Angeles County Dept. of Public Works | 08/13/2018 | Section 504: Disability | Rejected 12/20/2018: Moot, Not Appropriate for Investigation | 📄 03D-18 r9%20compl |
| FY18 | Closed | 04X-18-R4 | Alabama Dept. of Corrections | 08/06/2018 | None | Rejected and Referred to DOJ 8/8/2018: Lack of Jurisdiction | 📄 04X-18 r4%20compl |
| FY18 | Closed | 02R-18-R3 | Philadelphia Dept. of Health | 08/01/2018 | Title VI: Race | Rejected without Prejudice 8/23/2018: Pending with Local Agency | 📄 02R-18 r3%20compl |
| FY18 | Closed | 01R-18-R3 | Virginia DEQ – Atlantic Coast Pipeline | 06/19/2018 | Title VI: Race | Rejected without Prejudice 8/24/2018: Not Ripe for Investigation | 📄 01R-18 r3%20compl |
| FY18 | Closed | 03R-18-R4 | Alabama Dept. of Envir. Mgmt. - Grievance Procedures | 06/13/2018 | Title VI: Procedural Violations | Resolved with Insufficient Evidence Finding and Closed 12/3/2018 | 📄 03R-18 r4%20compl |
| FY18 | Closed | 02R-18-R4 | NC DEQ – Atlantic Coast Pipeline | 05/16/2018 | Title VI: Race | Rejected without Prejudice 8/24/2018: Not Ripe for Investigation | 📄 02R-18 r4%20compl<br>📄 02R-18 r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY18 | Closed | 02R-18-R9 | Los Angeles Unified School Dist. | 05/15/2018 | Title VI: Race, National Origin | Rejected 6/1/2018: Lack of Jurisdiction and Untimely | 📄 02R-18 r9%20compl 📄 02R-18 r9%20compl |
| FY18 | Closed | 01R-18-R4 | North Carolina DEQ | 03/28/2018 | Title VI: Race | Rejected Without Prejudice 4/20/2018: Pending w/State Agency | 📄 01R-18 r4%20compl |
| FY18 | Closed | 01X-18-R9 | City of Wilmington, CA | 03/12/2018 | None Stated | Rejected 4/20/2018: Lack of Jurisdiction | 📄 01X-18 r9%20corres |
| FY18 | Closed | 01X-18-R6 | Texas Dept. of Criminal Justice | 03/06/2018 | None Stated | Rejected/Referred to DOJ 3/13/2018: Lack of Jurisdiction | 📄 01X-18 r6%20compl |
| FY17 | Closed | 25R-17-R2 | Bristol-Myers Squibb | 09/20/2017 | Title VI: Race | Rejected 11/13/2017: Lack of Jurisdiction | 📄 25R-17 r2%20compl |
| FY17 | Closed | 22RD-17-R3 | City of Norfolk, VA | 08/16/2017 | Title VI: Race Section 504: Disability | Rejected Without Prejudice 5/17/2018: Not Ripe for Investigation | 📄 23RD-1 r3%20compl |
| FY17 | Closed | 24RD-17-R3 | Norfolk Redev. and Housing Auth., VA | 08/16/2017 | Title VI: Race Section 504: Disability | Rejected Without Prejudice 5/17/2018: Not Ripe for Investigation | 📄 24RD-1 r3%20compl |
| FY17 | Closed | 21X-17-R9 | Redlands, CA Resident | 07/25/2017 | None | Rejected/Closed 7/31/2017: No Discrimination Alleged | 📄 21X-17 r9%20compl |
| FY17 | Closed | 22D-17-R3 | Franklin Township, Butler County, PA | 07/11/2017 | Section 504: Disability | Rejected 9/8/2017: Lack of Jurisdiction | 📄 22D-17 r3%20compl |
| FY17 | Closed | 20S-17-R10 | Marketeering Group | 06/03/2017 | Sex Discrimination in Employment | Rejected/Closed 6/8/2017: Lack of Jurisdiction | 📄 20S-17 r10%20comp |
| FY17 | Closed | 19X-17-R7 | Miller County Health Dept. (MO) | 05/16/2017 | None | Rejected 6/19/2017: Lack of Jurisdiction – No Discrimination Alleged | 📄 19X-17 r7%20compl |
| FY17 | Closed | 18X-17-R5 | Village of Barrington, IL | 05/10/2017 | None | Rejected 9/14/2017: Lack of Jurisdiction – No Discrimination Alleged | 📄 18X-17 r5%20compl |
| FY17 | Closed | 17X-17-R4 | Franklin Correctional Inst., NC | 05/01/2017 | None | Rejected 8/11/2017: Lack of Jurisdiction | 📄 17X-17 r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY17 | Closed | 16R-17-R4 | Alabama Dept. of Envir. Mgmt. (Stone's Throw Landfill) | 04/28/2017 | Title VI: Race | Resolved 12/10/2018: Preliminary Findings of Insufficient Evidence of Discrimination | 📄 16R-17 r4%20compl |
| FY17 | Closed | 15X-17-R7 | City of Merriam, KS | 04/11/2017 | None | Rejected and Referred 4/12/2017: Lack of Jurisdiction | 📄 15X-17 r7%20compl |
| FY17 | Closed | 13R-17-R9 | City of Oakland, CA & Board of Port Commissioners | 04/05/2017 | Title VI: Race; National Origin | Resolved Through Informal Resolution Agreement 7/25/2019; Monitoring Completed and Case Closed 12/19/2019 | 📄 13R-17 r9%20compl |
| FY17 | Closed | 14R-17-R9 | Port of Oakland & Board of Port Commissioners | 04/05/2017 | Title VI: Race | Resolved Through Informal Resolution Agreement 7/25/2019; Monitoring Completed and Case Closed 11/27/2019 | 📄 14R-17 r9%20compl |
| FY17 | Closed | 11D-17-R7 | City of Merriam, KS | 03/31/2017 | Section 504: Disability | Rejected 11/24/2017: Lack of Jurisdiction | 📄 11D-17 r7%20compl |
| FY17 | Closed | 12D-17-R7 | City of Overland Park Fire Dept., KS | 03/31/2017 | Section 504: Disability | Rejected 11/24/2017: Lack of Jurisdiction | 📄 12D-17 r7%20compl |
| FY17 | Closed | 10D-17-R4 | City of Tallahassee, FL | 02/07/2017 | Section 504: Disability | Rejected 3/1/2018: Lack of Jurisdiction | 📄 10D-17 r4%20compl |
| FY17 | Closed | 09D-17-R9 | City of South Lake Tahoe, CA | 02/06/2017 | Section 504: Disability | Rejected 12/27/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation/Untimely | 📄 09D-17 r9%20compl |
| FY17 | Closed | 07R-17-R7 | Missouri DNR | 12/27/2016 | Title VI: Race | Rejected 7/13/2018: Untimely Filed | 📄 07R-17 r7%20compl |
| FY17 | Closed | 08R-17-R7 | Kansas City, MO Health Dept. | 12/26/2016 | Title VI: Race | Administratively Closed 8/14/2017: Complainant Withdrew Complaint | 📄 08R-17 r7%20compl |
| FY17 | Closed | 06X-17-R5 | Wisconsin Dept. of Corrections | 11/30/2016 | None | Rejected and Referred to DOJ 8/3/2017: Lack of Jurisdiction | 📄 06X-17 r5%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY17 | Closed | 03D-17-R4 | Kentucky Energy & Envir. Cabinet | 11/29/2016 | Section 504: Disability | Rejected 9/15/2017: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 03D-17 r4%20compl<br>📄 03D-17 r4%20doj%2<br>📄 03D-17 r4%20compl<br>📄 03D-17 r4%20compl<br>📄 03D-17 r4%20compl |
| FY17 | Closed | 04D-17-R9 | AvalonBay Communities, Inc. | 11/29/2016 | Section 504/ADA: Disability | Rejected 11/3/2017: Lack of Jurisdiction | 📄 04D-17 r9%20compl |
| FY17 | Closed | 05D-17-R9 | Oakwood Worldwide | 11/29/2016 | Section 504/ADA: Disability | Rejected 11/3/2017: Lack of Jurisdiction | 📄 05D-17 r9%20compl |
| FY17 | Closed | 02R-17-R9 | Calif. Air Resources Board | 11/14/2016 | Title VI: Race | Administratively Closed 12/5/2016: Complainant Withdrew Complaint | 📄 02R-17 r9%20compl |
| FY17 | Closed | 01R-17-R5 | Illinois EPA | 11/02/2016 | Title VI: Race | Rejected 11/24/2017: Lack of Jurisdiction; Untimely Filed | 📄 01R-17 r5%20compl<br>📄 01R-17 r5%20whcor<br>📄 01R-17 r5%20whcor |
| FY16 | Closed | 48X-16-R6 | Lewis Unit (TX) | 09/23/2016 | None | Resolved and closed administratively 12/19/2016: provided EPA contact re: injection of flotation foam for boats | 📄 48X-16 r6%20compl |
| FY16 | Closed | 46R-16-R4 | Lee County (FL) School District | 09/22/2016 | Title VI: Race, National Origin | Rejected 5/1/2017: Lack of Jurisdiction | 📄 46R-16 r4%20compl |
| FY16 | Resolved/In Monitoring | 44RNO-16-R9 | Hawaii Dept. of Agriculture | 09/15/2016 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement 5/30/2019; In Monitoring | 📄 44RNO |
| FY16 | Resolved/In Monitoring | 45RNO-16-R9 | Hawaii Agribusiness Dev. Corp. | 09/15/2016 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement 8/29/2019; In Monitoring | 📄 45RNO r9%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY16 | Closed | 47U-16-R4 | NC Dept. of Public Safety | 09/12/2016 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 11/9/2017: Lack of Jurisdiction | 📄 47U-16 r4%20compl |
| FY16 | Closed | 42D-16-R9 | Bay Area Air Quality Monitoring District, CA | 08/31/2016 | Section 504: Disability | Rejected 8/30/2018: Investigation Unwarranted - issue raised in complaint resolved | 📄 42D-16 r9%20compl |
| FY16 | Closed | 43X-16-R4 | Casa Verde Mobile Homes, FL | 08/31/2016 | Unknown (envir. conditions) | Admin Closure/Referral 10/11/2016: No complainant contact information, no allegation of discrimination - referred corresp. to EPA HQ and Region 4 Drinking Water staff | 📄 43X-16 r4%20compl |
| FY16 | Closed | 40D-16-R4 | Habitat for Humanity Jacksonville, FL | 08/30/2016 | Section 504: Disability | Rejected 11/3/2017: Lack of recipient jurisdiction, provided FDEP contact re: envir. concerns | 📄 40D-16 r4%20compl |
| FY16 | Closed | 41D-16-R4 | City of Jacksonville, FL | 08/30/2016 | Section 504: Disability | Rejected 11/3/2017: Not timely filed | 📄 41D-16 r4%20compl |
| FY16 | Closed | 39R-16-R9 | CA Dept. of Toxic Substances Control | 08/26/2016 | Title VI: Race | Rejected 10/15/2018: Further Investigation Unwarranted – issue raised in complaint resolved | 📄 39R-16 r9%20compl |
| FY16 | Closed | 38r-16-R4 | Alabama Dept. of Envir. Mgmt. (Arrowhead Landfill - Retaliation) | 08/19/2016 | Title VI: Retaliation | Accepted and Admin Closure 10/5/2016: Incorporated into then-Pending Investigation of 12R-13-R4 | 📄 38r-16- r4%20retal% |
| FY16 | Closed | 37r-16-R4 | N.C. Dept. of Envir. Quality – Pork CAFO (Retaliation) | 07/11/2016 | Title VI: Retaliation | Accepted and Admin Closure 8/2/2016: Incorporated into then-Pending Investigation of 11R-14-R4 | 📄 37r-16- r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|----------|----------------|------------|--------------|---------------|------------------------------|-----------------|---------|
| FY16 | Closed | 36R-16-R9 | City and County of Honolulu, HI | 06/30/2016 | Title VI: Race | Referred (EEOC) 2/16/2017: Lack of Jurisdiction | 📄 36R-16 r9%20incom 📄 36R-16 r9%20dol%2 📄 36R-16 <https://epa r9%20201 6.0 |
| FY16 | Closed | 34RNO-16-R10 | Yakima Regional Clean Air Auth., WA | 06/11/2016 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement: 8/9/2019; Monitoring Completed and Case Closed 8/19/2020 | 📄 34RNO r10%20comp 📄 34RNO 16-r10%20cc |
| FY16 | Closed | 35RNO-16-R10 | WA Dept. of Ecology | 06/11/2016 | Title VI: Race, National Origin | Rejected 2/11/2019: Lack of alleged covered discriminatory act | 📄 35RNO r10%20comp 📄 35RNO r10%20comp 📄 35RNO r10%20comp |
| FY16 | Closed | 32D-16-R9 | Santa Clara County, CA | 06/06/2016 | ADA/Section 504: Disability | Rejected and Referred (HHS) 11/3/2017: Lack of Jurisdiction | 📄 32D-16 r9%20comp |
| FY16 | N/A | 33TA-16-R3 | DE Dept. of Nat. Res. and Envir. Control | 06/03/2016 | N/A | Technical Assistance to Recipient | 📄 33TA-1 16-r3%20dd |
| FY16 | Closed | 31R-16-R4 | St. John's County, FL | 05/17/2016 | Title VI: Race, retaliation | Rejected and Closed 3/1/2018: Investigation Unwarranted- insufficiently grounded in fact | 📄 31R-16 r4%20201 6.0 📄 31R-16 r4%20201 6.0 |
| FY16 | Closed | 28R-16-R3 | MD Public Service Comm. | 05/11/2016 | Title VI: Race | Resolved Through EPA/DOT joint Informal Resolution Agreement: 1/30/2019; Monitoring conducted by DOT | 📄 28R-16 r3%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY16 | Closed | 29R-16-R3 | MD Dept. of Envir. (Brandywine) | 05/11/2016 | Title VI: Race | Resolved Through EPA/DOT joint Informal Resolution Agreement: 1/30/2019; Monitoring Completed and Case Closed 12/15/2020 | 📄 29R-16 r3%20compl |
| FY16 | Closed | 30R-16-R3 | MD Dept. of Nat. Res. | 05/11/2016 | Title VI: Race | Resolved Through EPA/DOT joint Informal Resolution Agreement: 1/30/2019; Monitoring Completed and Case Closed 2/6/2020 | 📄 30R-16 r3%20compl |
| FY16 | Resolved/In Monitoring | 27R-16-R6 | Arkansas DEQ | 04/26/2016 | Title VI: Race | Resolved Through Informal Resolution Agreement: 1/8/2021; In Monitoring | 📄 27R-16 r6%20compl |
| FY16 | Closed | 26R-16-R6 | City of Dallas, TX | 04/25/2016 | Title VI: Race | Rejected 9/19/2018: Investigation Unwarranted-insufficiently grounded in fact | 📄 26R-16 r6%20compl 📄 26R-16 r6%20compl |
| FY16 | N/A | 25TA-16-R2 | New York Dept. of Envir. Cons. | 04/22/2016 | N/A | Technical Assistance to Recipient | 📄 25TA-1 08/2016.04.2 r2.pdf> (570 |
| FY16 | Closed | 24R-16-R5 | U.S. EPA, Region 5 | 04/18/2016 | Title VI: Race | Rejected 6/6/2016: Lack of recipient status, further action referred to EPA Region 5 | 📄 24R-16 r5%20compl |
| FY16 | Closed | 22R-16-R4 | Florida Dept. of Envir. Protection | 03/19/2016 | Title VI: Race | Rejected 3/1/2018: Investigation Unwarranted-insufficiently grounded in fact | 📄 22R-16 r4%20compl 📄 22R-16 r4%20compl 📄 22R-16 08/22r-16-r4 |
| FY16 | Closed | 21X-16-R3 | Not Provided by Complainant | 03/17/2016 | Unknown (envir. conditions) | Rejected 6/7/2017: Insufficient information to determine jurisdiction, provided contact information of Prince George's County, MD re: Noise Ordinance | 📄 21X-16 r3%20compl 📄 21X-16 r3%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY16 | Closed | 16U-16-R9 | Sacramento Air Quality Mgmt. District, CA | 03/08/2016 | Unknown (corruption in agency) | Rejected 8/29/2017: Lack of timeliness, lack of discriminatory act/basis | 16U-16 r9%20compl |
| FY16 | Closed | 17RD-16-R5 | Michigan Dept. of Envir. Quality | 03/08/2016 | Title VI: Race Section 504: Disability | Resolved Through Informal Resolution Agreement: 12/4/2019; Monitoring Completed and Case Closed 1/5/2021 | 17RD-1 r5%202015-(<br>17RD-1 r5%202015-(<br>17RD-1 r5%202015-(<br>17RD-1 r5%202015-(<br>17RD-1 <https://epa %20city%20<br>17RD-1 <https://epa %20deq%20 |
| FY16 | Resolved/In Monitoring | 18RD-16-R5 | Genesee County, MI | 03/08/2016 | Title VI: Race Section 504: Disability | Resolved Through Informal Resolution Agreement: 12/19/2019; In Monitoring | 18RD-1 r5%202015-(<br>18RD-1 r5%202015-(<br>18RD-1 r5%202015-(<br>18RD-1 r5%202015-(<br>18RD-1 <https://epa %20city%20<br>18RD-1 <https://epa %20deq%20 |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received ▼ | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY16 | Resolved/In Monitoring | 19RD-16-R5 | City of Flint, MI | 03/08/2016 | Title VI: Race<br><br>Section 504: Disability | Resolved Through Informal Resolution Agreement: 3/4/2020; In Monitoring | 📄 19RD-1<br>r5%202015-0<br><br>📄 19RD-1<br>r5%202015-0<br><br>📄 19RD-1<br>r5%202015-0<br><br>📄 19RD-1<br>r5%202015-0<br><br>📄 19RD-1<br><https://epa<br>%20city%20<br><br>📄 19RD-1<br><https://epa<br>%20deq%20 |
| FY16 | Closed | 15R-16-R4 | DeKalb County, GA | 03/04/2016 | Title VI: Race | Rejected 9/1/2017: Lack of discriminatory act | 📄 15R-16<br>r4%20compl<br><br>📄 15R-16<br>08/15r-16-r4 |
| FY16 | Closed | 49X-16-R5 | Indiana Dept. of Trans. | 02/25/2016 | Title VI and NEPA | Rejected and Referred (FHWA) 5/19/2017: Lack of Jurisdiction | 📄 49X-16<br>r5%20compl |
| FY16 | Closed | 20X-16-R4 | Not Provided by Complainant | 02/24/2016 | Unknown | Rejected 8/31/2016: Lack of jurisdiction, referral unwarranted | 📄 20X-16<br>r4%20compl<br><br>📄 20X-16<br>16-r4%20res |
| FY16 | Closed | 11U-16-R4 | Duke Power | 02/04/2016 | Unknown (envir. conditions) | Rejected/Referred 11/2/2017: Lack of recipient status, envir. conditions referred to EPA R4 Drinking Water staff | 📄 11U-16<br>r4%20compl<br><br>📄 11U-16<br>r4%20fw_%2<br><br>📄 11U-16<br>r4%20re_%2 |
| FY16 | Closed | 13R-16-R4 | Alabama Dept. of Envir. Mgmt. (Dothan Landfill) | 02/03/2016 | Title VI: Race | Resolved and Closed 3/1/2018: Admin Closure re: Issue 1 (mootness) 11/3/2016; Issue 2 – insufficient evidence of noncompliance | 📄 13R-16<br>r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY16 | Closed | 10X-16-R5 | Unknown | 01/14/2016 | Unknown (envir. conditions) | Rejected 7/19/2016: Insufficient information to determine jurisdiction | 📄 10X-16 r5%20compl |
| FY16 | Closed | 09U-16-R6 | TX Dept. of Criminal Justice | 01/11/2016 | Unknown (envir. conditions) | Referred 7/6/2016 (DOJ, DOI, USDA): Lack of Jurisdiction | 📄 09U-16 r6%20compl |
| FY16 | Closed | 08R-16-R6 | Baton Rouge, LA | 12/22/2015 | Title VI: Race | Rejected 6/18/2018: Lack of jurisdiction | 📄 08R-16 r6%20compl |
| FY16 | Closed | 07X-16-R10 | Shorewood Heights Apt. (WA) | 12/09/2015 | Unknown (envir. conditions) | Rejected 4/20/2016: Lack of jurisdiction, lack of discriminatory act | 📄 07X-16 r10%20compl 📄 07X-16 r10%20compl 📄 07X-16 r10%20compl |
| FY16 | Closed | 05R-16-R4 | Athens-Clark County (GA) - Landfill | 11/30/2015 | Title VI: Race | Rejected 3/1/2018: Insufficient information to determine jurisdiction, lack of response from Complainant to requests for clarification | 📄 05R-16 (63.75 KB) |
| FY16 | Closed | 06D-16-R4 | Athens-Clark County (GA) – Water Quality | 11/30/2015 | Section 504: Disability | Rejected 12/1/2017: Insufficient information to determine jurisdiction, lack of response from Complainant to requests for clarification, Complainant referred to Region 4 to continue existing actions re: envir. issues | 📄 06D-16 r4%20compl 📄 06D-16 r4%20compl |
| FY16 | Closed | 14X-16-R4 | Not Provided by Complainant | 11/10/2015 | Unknown | Admin Closure 6/30/2016: OCR unable to open original DVD correspondence, lack of response from Complainant to follow-up notice from OCR | 📄 14X-16 <https://epa r4%20ackno |
| FY16 | Closed | 04R-16-R4 | Athens, GA - Fluoride | 10/30/2015 | Title VI: Race | Rejected 9/29/2017: Investigation Unwarranted- insufficiently grounded in fact | 📄 04R-16 r4%20compl 📄 04R-16 r4%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY16 | Closed | 03D-16-R2 | City of Rochester, NY | 10/15/2015 | Section 504: Disability | Resolved Through Early Complaint Resolution Agreement: 7/19/2018; Case Closed 10/9/2018 | 📄 03D-16 r2%20compl |
| FY16 | Closed | 01X-16-R5 | Village of Barrington, IL | 10/05/2015 | Unknown (envir. conditions) | Admin Closure 2/16/2017: Lack of response from Complainant to requests for clarification | 📄 01X-16 r5%20compl |
| FY16 | Closed | 02NO-16-R4 | Georgia Dept. of Agriculture | 10/01/2015 | Title VI: National Origin | Resolved Through Informal Resolution Agreement: 2/8/2017; Monitoring Completed and Case Closed 1/7/2020 | 📄 02NO-: r4%20compl |
| FY15 | Closed | 26NOD-15-R10 | City of Mukilteo (WA) | 09/09/2015 | Title VI: National Origin Section 504: Disability | Rejected 5/15/2018: Investigation Unwarranted – claim 1 speculative, claim 2 – lack of discriminatory act, claim 3 – lack of discriminatory act | 📄 26NOD r10%20comp 📄 26NOD 15-r10%20cc <https://epa |
| FY16 | Closed | 23RNO-16-R3 | Maryland Dept. of Envir. | 08/24/2015 | Title VI: Race, National Origin | Rejected 12/20/2016: Untimely filed | 📄 23RNO r3%20compl |
| FY15 | Closed | 25R-15-R6 | Stella-Jones Inc. Colfax Treating Co. (LA) | 08/23/2015 | Title VI: Race | Rejected 9/29/2017: Lack of Jurisdiction – referred EPA Region 6 (existing contact) | 📄 25R-15 r6%20compl |
| FY15 | Closed | 24U-15-R4 | Pipe Masters (NC) | 08/22/2015 | Unknown (envir. conditions) | Rejected 3/17/2016: Lack of Jurisdiction, Lack of Discrim. Act | 📄 24U-15 r4%20compl |
| FY15 | Closed | 23U-15-R9 | Double Tree Hotel (Sacramento, CA) | 08/12/2015 | Unknown (envir. conditions) | Rejected 2/2/2016: Lack of Jurisdiction, Lack of Discrim Act – suggested contact Calif. DPH, Indoor Air Quality Section | 📄 23U-15 r9%20compl |
| FY15 | Closed | 22X-15-R6 | Village Villas (Hot Springs, AR) | 08/06/2015 | Unknown (envir. conditions) | Rejected 1/20/2016: Lack of Jurisdiction, Lack of Discrim Act – suggested contact Hot Springs Nuisance Abatement Office | 📄 22X-15 r6%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY15 | Closed | 18R-15-R5 | Illinois EPA – Agrifine | 07/23/2015 | Title VI: Race | Admin Closure (Withdrawn): 1/27/2016 | 📄 18R-15 (13.88 MB) |
| FY15 | Closed | 21U-15-R4 | Alabama Dept. of Corrections | 07/21/2015 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 8/27/2015: Lack of Jurisdiction | 📄 21U-15 r4%20compl |
| FY15 | Closed | 20U-15-R6 | Broken Arrow, OK Area | 07/10/2015 | Unknown (envir. conditions) | Rejected 8/10/2015: No recipient named, no discriminatory act | 📄 20U-15 r6%20compl |
| FY15 | Closed | 15U-15-R4 | NC Dept. of Public Safety - Eastern Corr. Inst | 06/30/2015 | Unknown (envir. conditions) | Rejected and Referred (DOJ, NC DHHS, DOL/OSHA) 8/21/2015: Lack of Jurisdiction | 📄 15U-15 r4%20compl |
| FY15 | Closed | 16D-15-R3 | Philadelphia County (PA) Assistance Office | 06/29/2015 | Section 504: Disability | Rejected and Referred (HHS) 7/22/2015: Lack of Jurisdiction | 📄 16D-15 r3%20compl |
| FY15 | Closed | 13U-15-R4 | NC Dept. of Public Safety - Pamlico Corr. Inst | 06/24/2015 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 8/20/2015: Lack of Jurisdiction | 📄 13U-15 r4%20compl 📄 13U-15 r4%20secon |
| FY15 | Closed | 14U-15-R3 | Kinzer Drilling; Energy Corp; WV Dept. of Envir. Prot. - Abandoned Mines Office | 06/24/2015 | Unknown (envir. conditions) | Rejected 3/17/2017: Lack of Jurisdiction (Kinzer, Energy Corp); Lack of Discrim. Act (WVDEP) – suggested contact DOI/OSMRE, WV Enviro Council, WV Rivers Coalition | 📄 14U-15 r3%20compl 📄 14U-15 r3%20supp1 📄 14U-15 r3%20supp2 |
| FY15 | Closed | 12U-15-R5 | Auto Body Shop (IN) | 06/09/2015 | Unknown (envir. conditions) | Rejected 4/14/2016: Lack of discriminatory act, suggested contact U.S. DOL/OSHA | 📄 12U-15 r5%20compl 📄 12U-15 r5%20respo |
| FY15 | Closed | 11D-15-R3 | Winn Apts. (DC) | 06/08/2015 | Section 504: Disability | Rejected and Referred (DC Dept. of Health, DC Dept. of Consumer and Reg Affairs) 8/20/2015: Lack of Jurisdiction | 📄 11D-15 r3%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY15 | Closed | 17X-15-R5 | Rainforest Inquiry (Jefferson ES 4th Graders, Rochester, Minn.) | 05/27/2015 | Unknown (envir. conditions) | Referred to EPA Office of Envir. Education on 8/20/2015 for response – Not a Complaint | 📄 17X-15 r5%20letter1<br><br>📄 17X-15 r5%20letter2 |
| FY15 | Closed | 19R-15-R2 | NJ Dept. of Envir. Prot. – Trenton HS | 05/26/2015 | Title VI: Race | Rejected 9/14/2018: Investigation Unwarranted – actions already taken | 📄 19R-15 r2%20compl<br><br>📄 19R-15 r2%20web% |
| FY15 | Closed | 10U-15-R8 | North Dakota Dept. of Agriculture | 04/13/2015 | Unknown (mediation service) | Rejected and Referred (USDA) 7/8/2015: Lack of Jurisdiction | 📄 10U-15 r8%20compl<br><br>📄 10U-15 r8%20compl<br><br>📄 10U-15 r8%20compl |
| FY15 | Closed | 09R-15-R9 | Calif. EPA/Dept. of Toxic Substances Control | 03/19/2015 | Title VI: Race | Resolved and Closed Through ADR Settlement: 9/13/2016 | 📄 09R-15 r9%20compl |
| FY15 | Resolved/In Monitoring | 08R-15-R4 | Jefferson Co. (AL) Dept. of Health – Walter Coke | 03/02/2015 | Title VI: Race | Resolved Through Informal Resolution Agreement: 7/2/2019; In Monitoring | 📄 08R-15 r4%20compl |
| FY15 | Closed | 07R-15-R6 | Baton Rouge (LA) | 02/25/2015 | Title VI: Race | Rejected 8/31/2016: Lack of Discriminatory Act | 📄 07R-15 r6%20compl |
| FY15 | Closed | 06R-15-R6 | Ameripure Oyster Plant; City of Franklin (LA) | 02/24/2015 | Title VI: Race | Rejected 5/5/2015 & 2/11/2016: Lack of Jurisdiction, Untimely Filed | 📄 06R-15 r6%20compl |
| FY15 | Closed | 05D-15-R6 | Laredo (TX); Webb Co. (TX) Utilities Dept.; TCEQ | 02/18/2015 | Section 504: Disability | Rejected 1/21/2016: Lack of Jurisdiction (City and County), Lack of Discriminatory Act | 📄 05D-15 r6%20compl |
| FY15 | Closed | 04R-15-R4 | Ala. Dept. of Corrections – Limestone Corr. Fac. | 02/09/2015 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 4/3/2015: Lack of Jurisdiction | 📄 04R-15 r4%20compl |
| FY16 | Closed | 12X-16-R5 | Factory Farms, Brodhead, WI | 02/07/2015 | Unknown (envir. conditions) | Admin Closure 7/18/2016: Complaint Withdrawn | 📄 12X-16 r5%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY15 | Resolved/In Monitoring | 03R-15-R4 | Jefferson Co. (AL) Dept. of Health – ABC Coke | 02/06/2015 | Title VI: Race | Resolved Through Informal Resolution Agreement: 7/2/2019; In Monitoring | 📄 03R-15 r4%20compl |
| FY15 | Closed | 02R-15-R3 | Balt. County (MD) Dept. of Public Works | 01/23/2015 | Title VI: Race | Rejected 3/31/2015: Lack of Current Jurisdiction | 📄 02R-15 r3%20compl |
| FY15 | Closed | 01R-15-R4 | Alabama Dept. of Corrections | 01/05/2015 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 3/27/2015: Lack of Jurisdiction | 📄 01R-15 r4%20compl |
| FY14 | Closed | 21R-14-R9 | Guam Office, U.S. EPA; U.S. EPA Region 9 | 12/08/2014 | Title VI: Race | Rejected 5/13/2015: Lack of Recipient (EPA is not "recipient" under the civil rights laws), no timeframe identified for discriminatory act | 📄 21R-14 r9%20compl |
| FY14 | Closed | 20R-14-R4 | City of Chattanooga-Hamilton Co Air Pollution Control Bureau (TN) | 11/06/2014 | Title VI: Race | Rejected 2/11/2016: Discriminatory Act unclear, untimely filed | 📄 20R-14 r4%20compl |
| FY14 | Closed | 19NO-14-R1 | Mass. Dept. of Envir. Prot. | 10/29/2014 | Title VI: National Origin | Admin Closure 7/29/2016: Lack of Discriminatory Act, Lack of Complainant to Clarify | 📄 19NO-1 r1%20compl |
| FY14 | Closed | 18r-14-R4 | City of Flovilla (GA) | 10/23/2014 | Title VI: Retaliation | Rejected 8/28/2015: Lack of Discriminatory Act | 📄 18r-14- r4%20compl |
| FY14 | Closed | 17r-14-R4 | City of Atlanta (GA) Watershed Mgmt. | 10/22/2014 | Title VI: Retaliation | Admin Closure 11/13/2014: Complaint already w/OSHA, OSHA had sent as courtesy re: SDWA violation reporting | 📄 17r-14- r4%20compl |
| FY14 | Closed | 15U-14-R4 | NC Dept. of Public Safety | 10/14/2014 | Unknown (envir. conditions) | Rejected and Referred (NC DEQ) 2/12/2016: Lack of Jurisdiction | 📄 15R-14 r4%20compl |
| FY14 | Closed | 16NO-14-R5 | Oneida Reservation | 10/14/2014 | Title VI: National Origin | Rejected and Referred (Oneida Nation Environmental Office) 4/20/2015: Lack of Discriminatory Act | 📄 16NO-1 r5%20compl |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received ▼ | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY14 | Closed | 14R-14-R4 | NC Dept. of Transp. | 09/18/2014 | Title VI: Race | Rejected and Referred (USDOT) 4/3/2017: Lack of Jurisdiction | 📄 14R-14 r4%20compl |
| FY14 | Active | 13R-14-R6 | Albuquerque-Bernalillo County Air Quality Control Board (NM); City of Albuquerque Air Quality Division | 09/16/2014 | Title VI: Race | Pending: In Informal Resolution Negotiation | 📄 13R-14 r6%20compl <https://epa 📄 13R-14 r6%202019% (pdf) <http (315.2 KB) | <https://epa r6%202020% 18 EHD IR r6%202020% |
| FY14 | Closed | 11R-14-R4 | NC Dept. of Envir. Quality | 09/03/2014 | Title VI: Race | Resolved and Closed Through ADR Settlement: 5/7/2018 | 📄 114-14 r4%20compl |
| FY14 | Closed | 12NOD-14-R6 | Lyondell Chemical Corp (TX) | 08/25/2014 | Title VI: National Origin Section 504: Disability | Rejected 2/11/2016: Untimely filed, Lack of Discriminatory Act, Lack of Jurisdiction | 📄 12NOD r6%20compl <https://epa r6%20recip% |
| FY14 | Resolved/In Monitoring | 10NO-14-R10 | Lane Regional Air Protection Agency (OR) | 08/05/2014 | Title VI: National Origin | Resolved Through Informal Resolution Agreement: 9/23/2019; In Monitoring | 📄 10NO-1 r10%20comp <https://epa r10%20recip Resolution r10%20rec% <https://epa (274.46 KB) |
| FY14 | Closed | 09R-14-R4 | NC Dept. of Public Safety – Green Corr. Inst. | 07/07/2014 | Title VI: Race | Rejected and Referred (DOJ) 5/5/2015: Lack of Jurisdiction | 📄 09R-14 r4%20compl <https://epa 📄 09R-14 r4%20doj%2 |
| FY14 | Closed | 07A-14-R9 | North Coast Regional Water Quality Control Board (CA) | 06/19/2014 | Age Discrimination Act: Age Title VI: Race | Rejected 6/10/2015: Unripe for Investigation | 📄 07A-14 r9%20compl <https://epa |

| FY Rec'd | Summary Status | EPA File # | Named Entity | Date Received | Alleged Discrimination Basis | Detailed Status | Related |
|---|---|---|---|---|---|---|---|
| FY14 | Closed | 08R-14-R9 | County of Los Angeles (CA); City of Los Angeles; Los Angeles Regional Water Quality Control Board; Los Angeles Unified School District; Shell Oil | 06/07/2014 | Title VI: Race | Rejected 4/13/2015: Untimely filed | 📄 08R-14-r9%20compl <https://epa r9%20city%2 DHS Reje r9%20count RWQCB R r9%20la%20 (pdf) <http: r9%20la%20 <https://epa (310.97 KB) |
| FY14 | Closed | 06R-14-R9 | Calif. Dept. of Corrections and Rehab | 06/06/2014 | Title VI: Race | Rejected and Referred (DOJ) 10/1/2014: Lack of Jurisdiction | 📄 06R-14 r9%20compl <https://epa (1.01 MB) 📄 r9%20doj%2 |
| FY14 | Closed | 05R-14-R9 | City of Oakland (CA); Port of Oakland (CA); U.S. CBP; North American 3PL | 05/09/2014 | Title VI: Race | Rejected and Referred (DOT) 10/10/2014: Lack of Subject-matter Jurisdiction | 📄 05R-14 r9%20compl <https://epa (438.86 KB) r9%20dot%2 |
| FY14 | Closed | 04D-14-R10 | Idaho Dept. of Envir. Quality; Clearwater County (ID); City of Orofino (ID); Orofino/Whiskey Creek Water and Sewer Dist. | 03/24/2014 | Section 504: Disability | Rejected 4/2/2015: Untimely Filed and Lack of Jurisdiction (1); Lack of Discriminatory Act and Lack of Jurisdiction (2); Lack of Discriminatory Act, Uncertain Timeliness and Lack of Jurisdiction (3); Lack of Discriminatory Act and Uncertain Timeliness (4) | 📄 04R-14 r10%20comp <https://epa KB) 📄 04D r10%20ideq |
| FY14 | Closed | 03A-14-R6 | Waller County (TX); Texas Comm. on Envir. Quality | 03/12/2014 | Age Discrimination Act: Age Title VI: Race | Rejected Without Prejudice 10/29/2014: Pending Litigation | 📄 03A-14 r6%20compl <https://epa |
| FY14 | Closed | 01R-14-R2 | Port Authority of NY & NJ | 01/27/2014 | Title VI: Race | Rejected 2/2/2015: Untimely filed | 📄 01R-14 r2%20compl <https://epa |
| FY14 | Closed | 02R-14-R2 | Florida Atlantic Univ. | 01/12/2014 | Title VI: Race | Rejected 4/24/2014: Lack of Jurisdiction, lack of discriminatory act | 📄 02R-14 %20complai <https://epa |

Showing 1 to 273 of 273 entries

***Notes:***

The status of the cases on this chart are updated monthly. Additional documents will also be added to the chart on a regular basis.

We assign each case an EPA Complaint Number that reflects the fiscal year in which we received the complaint. For example, we received EPA Complaint Number 01RNO-22-R7 in fiscal year 2022. We started using this naming convention as of October 1, 2015. Therefore, complaints received between January 1, 2014-September 30, 2015 were assigned case numbers reflecting the *calendar* year in which we received them.

During the time this table covers, the offices who have  enforced and ensured compliance with federal civil rights laws which prohibit discrimination by applicants for and recipients of federal financial assistance from EPA are as follows: Office of Civil Rights, January 2014 - December 2016; External Civil Rights Compliance Office, Office of General Counsel. December 2016 - September 2022; Office of External Civil Rights Compliance Office, Office of Environmental Justice and External Civil Rights ,September 2022- Present.

Contact Us <https://epa.gov/external-civil-rights/forms/contact-us-about-external-civil-rights> to ask a question, provide feedback, or report a problem.

LAST UPDATED ON JUNE 14, 2023



# Discover.

**Accessibility Statement** <https://epa.gov/accessibility/epa-accessibility-statement>

**Budget & Performance** <https://epa.gov/planandbudget>

**Contracting** <https://epa.gov/contracts>

**EPA www Web Snapshot** <https://epa.gov/utilities/wwwepagov-snapshots>

**Grants** <https://epa.gov/grants>

**No FEAR Act Data** <https://epa.gov/ocr/whistleblower-protections-epa-and-how-they-relate-non-disclosure-agreements-signed-epa>

**Plain Writing** <https://epa.gov/web-policies-and-procedures/plain-writing>

**Privacy** <https://epa.gov/privacy>

**Privacy and Security Notice** <https://epa.gov/privacy/privacy-and-security-notice>

# Connect.

**Data.gov** ⧉ <https://www.data.gov/>

**Inspector General** <https://epa.gov/office-inspector-general/about-epas-office-inspector-general>

**Jobs** <https://epa.gov/careers>

**Newsroom** <https://epa.gov/newsroom>

**Open Government** <https://epa.gov/data>

**Regulations.gov** ⧉ <https://www.regulations.gov/>

**Subscribe** <https://epa.gov/newsroom/email-subscriptions-epa-news-releases>

**USA.gov** ⧉ <https://www.usa.gov/>

**White House** ⧉ <https://www.whitehouse.gov/>

# Ask.

**Contact EPA** <https://epa.gov/home/forms/contact-epa>

**EPA Disclaimers** <https://epa.gov/web-policies-and-procedures/epa-disclaimers>

**Hotlines** <https://epa.gov/aboutepa/epa-hotlines>

**FOIA Requests** <https://epa.gov/foia>

**Frequent Questions** <https://epa.gov/home/frequent-questions-specific-epa-programstopics>

# Follow.

   

