# EXHIBIT 51

| MASTER_A | MASTER_AI_NAME | ACT_TRACI | MEDIA | PARISH | WRITER | PERMIT_NO | ACTION_TYPE | STATUS | RECEIVED_DATE |
|---|---|---|---|---|---|---|---|---|---|
| 133 | Reynolds Metals Con | GEN20140( | Water | Calcasieu | Debbie Bissett | LAR10K281 | Gen-LAR10-Con: | ISSUED | 6/30/2014 |
| 133 | Reynolds Metals Con | GEN20140( | Water | Calcasieu | Kimberly Corts | LAR10K281 | Gen-LAR10-Con: | ISSUED | 11/9/2014 |
| 133 | Reynolds Metals Con | GEN20140( | Water | Calcasieu | LAURA (KEEN) | LAG420021 | Gen-LAG42-Shoi | ISSUED | 12/31/2014 |
| 133 | Reynolds Metals Con | GEN20150( | Water | Calcasieu | LAURA (KEEN) | LAG420021 | Gen-LAG42-Shoi | ISSUED | |
| 133 | Reynolds Metals Con | GEN20150( | Water | Calcasieu | LAURA (KEEN) | LAG420021 | Gen-LAG42-Shoi | ISSUED | 9/18/2015 |
| 133 | Reynolds Metals Con | GEN20210( | Water | Calcasieu | LAURA (KEEN) | LAG420131 | Gen-LAG42-Shoi | ISSUED | 10/19/2021 |
| 133 | Reynolds Metals Con | PER19960( | Air | Calcasieu | KERMIT WITTE | 0520-00011-V0 | Title V Regular P | ISSUED | 10/15/1996 |
| 133 | Reynolds Metals Con | PER19990( | Solid Wast( | Calcasieu | | P-0163 | Type I Permit | ISSUED | |
| 133 | Reynolds Metals Con | PER19990( | Solid Wast( | Calcasieu | | P-0164 | Type I Permit | ISSUED | |
| 133 | Reynolds Metals Con | PER20000( | Air | Calcasieu | | 0520-00011-06 | State permit (un | ISSUED | 11/21/2000 |
| 133 | Reynolds Metals Con | PER20000( | Solid Wast( | Calcasieu | DEQ DEQ | P-0163-R1 | Type I Permit | ISSUED | 10/14/2003 |
| 133 | Reynolds Metals Con | PER20000( | Solid Wast( | Calcasieu | DEQ DEQ | P-0164-R1 | Type I Permit | ISSUED | 10/14/2003 |
| 133 | Reynolds Metals Con | PER20010( | Air | Calcasieu | Bryan Johnstoi | 0520-00011-07 | Minor Source/Si | ISSUED | 1/31/2001 |
| 133 | Reynolds Metals Con | PER20010( | Water | Calcasieu | DAVINA RAND | LA0003735 | Indiv-Major-Indu | ISSUED | 7/6/2001 |
| 133 | Reynolds Metals Con | PER20020( | Air | Calcasieu | | 2788 | Minor Source/Si | ISSUED | 1/7/2002 |
| 133 | Reynolds Metals Con | PER20020( | Air | Calcasieu | Christopher Sn | 0520-00011 | Variance | ISSUED | 7/26/2002 |
| 133 | Reynolds Metals Con | PER20020( | Air | Calcasieu | Christopher Sn | Variance | Variance | ISSUED | 10/17/2002 |
| 133 | Reynolds Metals Con | PER20030( | Air | Calcasieu | Christopher Sn | 0520-00011 | Variance | ISSUED | 3/3/2003 |
| 133 | Reynolds Metals Con | PER20030( | Air | Calcasieu | KERMIT WITTE | 0520-00011-07 | Minor Source/Si | ISSUED | 11/3/2003 |
| 133 | Reynolds Metals Con | PER20030( | Air | Calcasieu | Bryan Johnstoi | Variance | Variance | ISSUED | 12/22/2003 |
| 133 | Reynolds Metals Con | PER20040( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 6/10/2004 |
| 133 | Reynolds Metals Con | PER20040( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 10/22/2004 |
| 133 | Reynolds Metals Con | PER20040( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 12/9/2004 |
| 133 | Reynolds Metals Con | PER20050( | Water | Calcasieu | DAVINA RAND | LA0003735 | Indiv-Minor-Indu | ISSUED | 1/4/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 1/6/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 1/14/2005 |
| 133 | Reynolds Metals Con | PER20050( | Water | Calcasieu | DAVINA RAND | LA0003735 | Indiv-Minor-Indu | ISSUED | 1/21/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 4/5/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 5/2/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 5/9/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 7/13/2005 |
| 133 | Reynolds Metals Con | PER20050( | Water | Calcasieu | DAVINA RAND | LA0003735 | Indiv-Major-Indu | ISSUED | 8/10/2005 |
| 133 | Reynolds Metals Con | PER20050( | Air | Calcasieu | KERMIT WITTE | Variance | Variance | ISSUED | 10/14/2005 |
| 133 | Reynolds Metals Con | PER20060( | Air | Calcasieu | SCOTT PIERCE | ATC | Authorization to | ISSUED | 5/25/2006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 133 Reynolds Metals Com PER20060C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 9/18/2006 |
| 133 Reynolds Metals Com PER20060C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 11/8/2006 |
| 133 Reynolds Metals Com PER20060C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 12/4/2006 |
| 133 Reynolds Metals Com PER20060C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 11/6/2006 |
| 133 Reynolds Metals Com PER20070C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 5/3/2007 |
| 133 Reynolds Metals Com PER20070C Air | Calcasieu | RUSTY JACK | Variance | Variance | ISSUED | 9/11/2007 |
| 133 Reynolds Metals Com PER20070C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 10/29/2007 |
| 133 Reynolds Metals Com PER20070C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 12/11/2007 |
| 133 Reynolds Metals Com PER20070C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 12/13/2007 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 2/18/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 3/3/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | SHANE CLARY | Variance | Variance | ISSUED | 4/3/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 8/6/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | KERMIT WITTE | 0520-00011-V1 | Title V Regular P | ISSUED | 8/6/2008 |
| 133 Reynolds Metals Com PER20080C Water | Calcasieu | MOLLY MCKEA | LA0003735 | Indiv-Major-Indu | ISSUED | 9/8/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | CHUCK BALL | Authorization to | Authorization to | ISSUED | 9/8/2008 |
| 133 Reynolds Metals Com PER20080C Water | Calcasieu | MOLLY MCKEA | LA0003735 | Indiv-Major-Indu | ISSUED | 10/30/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | RUSTY JACK | Exemption to Te | Exemption | ISSUED | 11/3/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | RUSTY JACK | Variance | Variance | ISSUED | 11/14/2008 |
| 133 Reynolds Metals Com PER20080C Air | Calcasieu | RUSTY JACK | Exemption to Te | Exemption | ISSUED | 11/14/2008 |
| 133 Reynolds Metals Com PER20090C Air | Calcasieu | TRACI GREEN | 0520-00011-V0 | Title V Regular P | ISSUED | 1/28/2009 |
| 133 Reynolds Metals Com PER20090C Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 2/5/2009 |
| 133 Reynolds Metals Com PER20090C Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 4/15/2009 |
| 133 Reynolds Metals Com PER20090C Air | Calcasieu | DUSTIN DUHO | Variance | Variance | ISSUED | 7/7/2009 |
| 133 Reynolds Metals Com PER20090C Air | Calcasieu | TRACI GREEN | Variance | Variance | ISSUED | 7/23/2009 |
| 133 Reynolds Metals Com PER20090C Water | Calcasieu | LISA KEMP | LA0003735 | Indiv-Minor Indu | ISSUED | 8/4/2009 |
| 133 Reynolds Metals Com PER20090C Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 10/2/2009 |
| 133 Reynolds Metals Com PER20100C Air | Calcasieu | SHANNON PUS | 0520-00011-V2 | Title V Regular P | ISSUED | 3/23/2010 |
| 133 Reynolds Metals Com PER20100C Air | Calcasieu | Bryan Johnsto | 0520-00011-V3 | Title V Regular P | PENDING | 4/7/2010 |
| 133 Reynolds Metals Com PER20100C Solid Wast | Calcasieu | DENEYELLE WI | P-0164-R1 Exem | Exemptions | ISSUED | 5/17/2010 |
| 133 Reynolds Metals Com PER20100C Solid Wast | Calcasieu | DENEYELLE WI | P-0163-R1 Exem | Exemptions | ISSUED | 5/27/2010 |
| 133 Reynolds Metals Com PER20100C Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 6/7/2010 |
| 133 Reynolds Metals Com PER20100C Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 8/10/2010 |
| 133 Reynolds Metals Com PER20100C Air | Calcasieu | Adlai "Hassan" | Variance | Variance | ISSUED | 11/10/2010 |
| 133 Reynolds Metals Com PER20100C Air | Calcasieu | Adlai "Hassan" | 0520-00011-V2/ | Title V Regular P | ISSUED | 12/9/2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133 | Reynolds Metals Com | PER20110C | Air | Calcasieu | Bryan Johnsto | 0520-00011-IV0 | Title IV Permit Ir | PENDING | 3/1/2011 |
| 133 | Reynolds Metals Com | PER20110C | Air | Calcasieu | Bryan Johnsto | 0520-00011-V3 | Title V Regular P | PENDING | 7/1/2011 |
| 133 | Reynolds Metals Com | PER20110C | Air | Calcasieu | Bryan Johnsto | PSD-LA-756 | PSD Permit Initi | PENDING | 7/1/2011 |
| 133 | Reynolds Metals Com | PER20110C | Air | Calcasieu | Adlai "Hassan" | Variance | Variance | ISSUED | 9/15/2011 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | Qingming Zhar | Variance | Variance | ISSUED | 2/6/2012 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | Bryan Johnsto | 0520-00011-V3 | Title V Regular P | ISSUED | 3/30/2012 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | Bryan Johnsto | ATC | Authorization to | ISSUED | 3/30/2012 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | Bryan Johnsto | Variance | Variance | ISSUED | 5/17/2012 |
| 133 | Reynolds Metals Com | PER20120C | Water | Calcasieu | LISA KEMP | LA0003735 | Indiv-Minor-Ind | ISSUED | 6/15/2012 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | CATHY THOMF | Variance | Variance | ISSUED | 6/21/2012 |
| 133 | Reynolds Metals Com | PER20120C | Solid Wast | Calcasieu | | P-0163R1M1 | Type I Surface Ir | ISSUED | 7/20/2012 |
| 133 | Reynolds Metals Com | PER20120C | Solid Wast | Calcasieu | | P-0164R1M1 | Type I Surface Ir | ISSUED | 7/20/2012 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 10/5/2012 |
| 133 | Reynolds Metals Com | PER20120C | Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 11/30/2012 |
| 133 | Reynolds Metals Com | PER20130C | Solid Wast | Calcasieu | PAYTON MINC | P-0163-R1-M2 | Type I Surface Ir | ISSUED | 2/14/2013 |
| 133 | Reynolds Metals Com | PER20130C | Solid Wast | Calcasieu | PAYTON MINC | P-0164-R1-M2 | Type I Surface Ir | ISSUED | 2/14/2013 |
| 133 | Reynolds Metals Com | PER20130C | Air | Calcasieu | SHANNON PUS | Variance | Variance | ISSUED | 8/8/2013 |
| 133 | Reynolds Metals Com | PER20140C | Air | Calcasieu | SHANNON PUS | 0520-00011-V4 | Title V Regular P | ISSUED | 1/23/2014 |
| 133 | Reynolds Metals Com | PER20140C | Air | Calcasieu | KYLE PRESTENI | Variance | Variance | ISSUED | 11/25/2014 |
| 133 | Reynolds Metals Com | PER20140C | Air | Calcasieu | SHANNON PUS | 0520-00011-V5 | Title V Regular P | ISSUED | 12/15/2014 |
| 133 | Reynolds Metals Com | PER20150C | Water | Calcasieu | LISA KEMP | LA0003735 | Indiv-Minor Ind | ISSUED | 4/2/2015 |
| 133 | Reynolds Metals Com | PER20150C | Air | Calcasieu | MELATI TESSIE | Variance | Variance | PENDING | 9/30/2015 |
| 133 | Reynolds Metals Com | PER20160C | Air | Calcasieu | MELATI TESSIE | Variance | Variance | ISSUED | 1/20/2016 |
| 133 | Reynolds Metals Com | PER20170C | Air | Calcasieu | CATHY THOMF | 0520-00011-V6 | Title V Regular P | ISSUED | 4/3/2017 |
| 133 | Reynolds Metals Com | PER20170C | Air | Calcasieu | CATHY THOMF | 0520-00011-V7 | Title V Regular P | ISSUED | 12/11/2017 |
| 133 | Reynolds Metals Com | PER20190C | Solid Wast | Calcasieu | STANLEY HAZA | P-0164-R2 | Type I Surface Ir | ISSUED | 8/12/2019 |
| 133 | Reynolds Metals Com | PER20190C | Solid Wast | Calcasieu | STANLEY HAZA | P-0163-R2 | Type I Surface Ir | ISSUED | 8/12/2019 |
| 133 | Reynolds Metals Com | PER20220C | Water | Calcasieu | MACKENZIE TC | LA0003735 | Indiv-Minor-Ind | PENDING | 8/2/2022 |
| 276 | CECOS International I | PER19880C | Haz Waste | Calcasieu | Karla Vidrine | LAD000618256- | Operating Perm | ISSUED | |
| 276 | CECOS International I | PER19910C | Water | Calcasieu | | LA0058882 | Indiv-Major-Ind | ISSUED | 5/28/1991 |
| 276 | CECOS International I | PER19930C | Air | Calcasieu | | 0520-00149-02 | State permit (un | ISSUED | 8/11/1993 |
| 276 | CECOS International I | PER19970C | Air | Calcasieu | DEQ DEQ | 0520-00149-04 | Minor Source/Sr | ISSUED | |
| 276 | CECOS International I | PER20020C | Haz Waste | Calcasieu | Karla Vidrine | LAD 000618 256 | Operating Perm | ISSUED | 9/23/2002 |
| 276 | CECOS International I | PER20020C | Haz Waste | Calcasieu | Karla Vidrine | LAD000618256- | Post Closure | ISSUED | 9/1/2002 |
| 276 | CECOS International I | PER20040C | Water | Calcasieu | Paula Roberts | LA0058882 | Indiv-Minor Ind | ISSUED | 6/30/2004 |

3

| 276 | CECOS International I | PER200500 | Haz Waste | Calcasieu | Karla Vidrine | LAD000618256- | Operating Perm | ISSUED | 4/19/2005 |
| 276 | CECOS International I | PER200500 | Air | Calcasieu | Margaret Deav | 0520-00149-05 | Minor Source/Si | ISSUED | 8/25/2005 |
| 276 | CECOS International I | PER200500 | Air | Calcasieu | Margaret Deav | 0520-00149-05 | Minor Source/Si | ISSUED | 12/20/2005 |
| 276 | CECOS International I | PER200600 | Haz Waste | Calcasieu | Karla Vidrine | LAD 000618 256 | Operating Perm | ISSUED | |
| 276 | CECOS International I | PER201100 | Water | Calcasieu | AFTON BESSIX | LA0058882 | Indiv-Minor Indu | ISSUED | 4/19/2011 |
| 276 | CECOS International I | PER201600 | Haz Waste | Calcasieu | | LAD 000618 256 | Post Closure | ISSUED | 9/29/2016 |
| 276 | CECOS International I | PER201700 | Water | Calcasieu | Paula Roberts | LA0058882 | Indiv-Minor-San | ISSUED | 6/9/2017 |
| 276 | CECOS International I | PER201800 | Haz Waste | Calcasieu | ASHLEY HOUST | LAD000618 256 | Post Closure | ISSUED | 8/1/2018 |
| 276 | CECOS International I | PER201800 | Haz Waste | Calcasieu | Karla Vidrine | LAD000618256 | Operating Perm | ISSUED | 12/19/2018 |
| 276 | CECOS International I | PER201900 | Haz Waste | Calcasieu | ASHLEY HOUST | LAD000618256- | Operating Perm | ISSUED | 6/20/2019 |
| 276 | CECOS International I | PER201900 | Water | Calcasieu | Paula Roberts | LA0058882 | Indiv-Minor-San | PENDING | 10/14/2019 |
| 324 | BFI Waste Services LL | GEN200100 | Water | Calcasieu | | LAR05N012 | Gen-LAR05-Mul | ISSUED | 4/26/2001 |
| 324 | BFI Waste Services LL | GEN200700 | Water | Calcasieu | | LAR05N812 | Gen-LAR05-Mul | ISSUED | 2/7/2007 |
| 324 | BFI Waste Services LL | GEN201100 | Water | Calcasieu | MELISSA REBO | LAR05N812 | Gen-LAR05-Mul | ISSUED | |
| 324 | BFI Waste Services LL | GEN201600 | Water | Calcasieu | Heather Babin | LAR05N812 | Gen-LAR05-Mul | ISSUED | 9/5/2016 |
| 324 | BFI Waste Services LL | GEN202100 | Water | Calcasieu | | LAR05N812 | Gen-LAR05-Mul | ISSUED | 12/27/2021 |
| 324 | BFI Waste Services LL | PCL199900 | Solid Waste | Calcasieu | | OC-0132 | Type II Landfill | ISSUED | |
| 324 | BFI Waste Services LL | PER199400 | Air | Calcasieu | | 0520-00113-00 | State permit (un | ISSUED | 1/31/1994 |
| 324 | BFI Waste Services LL | PER199600 | Air | Calcasieu | DEQ DEQ | 0520-00113-01 | Minor Source/Si | ISSUED | 10/14/1996 |
| 324 | BFI Waste Services LL | PER201500 | Air | Calcasieu | DAVID SEYMO | 0520-00113-02 | Minor Source Re | ISSUED | 9/30/2015 |
| 324 | BFI Waste Services LL | PER202100 | Air | Calcasieu | JAMES REED | 0520-00113-03 | Minor Source/Si | ISSUED | 1/27/2021 |
| 324 | BFI Waste Services LL | REG200900 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 9/10/2009 |
| 324 | BFI Waste Services LL | REG201000 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 6/4/2010 |
| 324 | BFI Waste Services LL | REG201100 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 4/12/2011 |
| 324 | BFI Waste Services LL | REG201200 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 6/4/2012 |
| 324 | BFI Waste Services LL | REG201400 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 3/27/2014 |
| 324 | BFI Waste Services LL | REG201600 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 10/31/2016 |
| 324 | BFI Waste Services LL | REG201700 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 6/16/2017 |
| 324 | BFI Waste Services LL | REG201800 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 5/29/2018 |
| 324 | BFI Waste Services LL | REG201900 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 5/3/2019 |
| 324 | BFI Waste Services LL | REG202000 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 4/20/2020 |
| 324 | BFI Waste Services LL | REG202100 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 4/29/2021 |
| 324 | BFI Waste Services LL | REG202200 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 4/11/2022 |
| 324 | BFI Waste Services LL | REG202300 | Biosolids | Calcasieu | | H-283 | Sewage Sludge I | ISSUED | 4/28/2023 |
| 336 | Air Liquide Large Indu | GEN200100 | Water | Calcasieu | | LAR05N038 | Gen-LAR05-Mul | ISSUED | 6/9/2001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336 | Air Liquide Large Indu | GEN20060( | Water | Calcasieu | | LAR05N038 | Gen-LAR05-Mul | ISSUED | |
| 336 | Air Liquide Large Indu | GEN20110( | Water | Calcasieu | MELISSA REBO | LAR05N038 | Gen-LAR05-Mul | ISSUED | |
| 336 | Air Liquide Large Indu | GEN20160( | Water | Calcasieu | Heather Babin | LAR05N038 | Gen-LAR05-Mul | ISSUED | 9/5/2016 |
| 336 | Air Liquide Large Indu | GEN20210( | Water | Calcasieu | | LAR05N038 | Gen-LAR05-Mul | ISSUED | 12/27/2021 |
| 336 | Air Liquide Large Indu | PER19980C | Water | Calcasieu | Contractor Cor | LA0053708 | Indiv-Minor Indu | ISSUED | 12/8/1998 |
| 336 | Air Liquide Large Indu | PER20040C | Water | Calcasieu | Liz Ballard | LA0053708 | Indiv-Minor-Indu | ISSUED | 1/14/2003 |
| 336 | Air Liquide Large Indu | PER20050C | Water | Calcasieu | JENNIFFER SHE | LA0053708 | Indiv-Minor-Indu | ISSUED | 1/6/2005 |
| 336 | Air Liquide Large Indu | PER20070C | Water | Calcasieu | JENNIFFER SHE | LA0053708 | Indiv-Minor Indu | ISSUED | 10/17/2007 |
| 336 | Air Liquide Large Indu | PER20130C | Water | Calcasieu | CHRISTY CLARI | LA0053708 | Indiv-Minor Indu | WITHDRAV | 9/9/2013 |
| 671 | Targa Midstream Ser | GEN20090( | Water | Calcasieu | | LAG533243 | Gen-LAG53-Sani | ISSUED | 9/30/2009 |
| 671 | Targa Midstream Ser | GEN20120( | Water | Calcasieu | JEREMY "TODI | LAG533243 | Gen-LAG53-Sani | ISSUED | 10/25/2012 |
| 671 | Targa Midstream Ser | PER19920C | Water | Calcasieu | Jeffrey Ratcliff | LA0001350 | Indiv-Minor Indu | ISSUED | 5/11/1992 |
| 671 | Targa Midstream Ser | PER19960C | Air | Calcasieu | | 0520-00002-01 | State permit (un | ISSUED | 1/25/1996 |
| 671 | Targa Midstream Ser | PER20030C | Air | Calcasieu | Dan Nguyen | 0520-00002-02 | Minor Source/Sr | ISSUED | 10/30/2003 |
| 671 | Targa Midstream Ser | PER20030C | Air | Calcasieu | Denise Bennet | Request Denied | Letter of Respor | DENIED | 12/9/2003 |
| 671 | Targa Midstream Ser | PER20040C | Water | Calcasieu | Jeffrey Ratcliff | LA0001350 | Indiv-Minor Indu | ISSUED | 11/16/2004 |
| 671 | Targa Midstream Ser | PER20060C | Air | Calcasieu | Marta Vasque | 0520-00002-03 | Minor Source/Sr | ISSUED | 11/13/2006 |
| 671 | Targa Midstream Ser | PER20080C | Water | Calcasieu | EUGENE JARRE | LA0001350 | Indiv-Minor Indu | ISSUED | 11/26/2008 |
| 671 | Targa Midstream Ser | PER20100C | Air | Calcasieu | BINH NGUYEN | 0520-00002-03 | Minor Source/Sr | ISSUED | 2/11/2010 |
| 671 | Targa Midstream Ser | PER20120C | Air | Calcasieu | Cathy (Xiaoyin | 0520-00002-04 | Minor Source/Sr | ISSUED | 11/8/2012 |
| 671 | Targa Midstream Ser | PER20140C | Water | Calcasieu | ARDRENE LOG | LA0001350 | Indiv-Minor Indu | ISSUED | 5/28/2014 |
| 671 | Targa Midstream Ser | PER20160C | Air | Calcasieu | Cathy (Xiaoyin | Repper-NG Rele | Reg Permit Rele | ISSUED | 4/26/2016 |
| 671 | Targa Midstream Ser | PER20160C | Air | Calcasieu | Cathy (Xiaoyin | Repper-NG Rele | Reg Permit Rele | ISSUED | 6/27/2016 |
| 671 | Targa Midstream Ser | PER20170C | Air | Calcasieu | BINH NGUYEN | 0520-00002-05 | Minor Source/Sr | ISSUED | 7/24/2017 |
| 671 | Targa Midstream Ser | PER20200C | Water | Calcasieu | ARDRENE LOG | LA0001350 | Indiv-Minor Indu | ISSUED | 12/1/2020 |
| 679 | Kansas City Southern | GEN20000( | Water | Calcasieu | Darlene Berna | LAG480005 | Gen-LAG48-Ligh | ISSUED | 1/19/2000 |
| 679 | Kansas City Southern | GEN20110( | Water | Calcasieu | | LAG480005 | Gen-LAG48-Ligh | ISSUED | 4/1/2011 |
| 679 | Kansas City Southern | GEN20150( | Water | Calcasieu | Kimberly Corts | LAG480005 | Gen-LAG48-Ligh | ISSUED | 11/4/2015 |
| 679 | Kansas City Southern | GEN20170( | Water | Calcasieu | RACHEL DAVIS | LAG480005 | Gen-LAG48-Ligh | ISSUED | 1/25/2017 |
| 682 | Phillips 66 Pipeline LL | GEN20160( | Water | Calcasieu | LAURA (KEEN) | LAG300035 | Gen-LAG30-UST | ISSUED | 6/27/2016 |
| 682 | Phillips 66 Pipeline LL | GEN20180( | Water | Calcasieu | MEHDI AARAB | LAG830319 | Gen-LAG83-Petr | ISSUED | 6/26/2018 |
| 682 | Phillips 66 Pipeline LL | GEN20230( | Water | Calcasieu | LAURA (KEEN) | LAG830319 | Gen-LAG83-Petr | ISSUED | 4/1/2023 |
| 682 | Phillips 66 Pipeline LL | PER19970C | Water | Calcasieu | Jeffrey Ratcliff | LA0104469 | Indiv-Minor Indu | ISSUED | 3/21/1997 |
| 682 | Phillips 66 Pipeline LL | PER19990C | Air | Calcasieu | | 0520-00119-V0 | Title V permit (u | ISSUED | 10/15/1996 |
| 682 | Phillips 66 Pipeline LL | PER20020C | Air | Calcasieu | BINH NGUYEN | 0520-00119-V0 | Title V General F | ISSUED | 8/22/2002 |

5

| 682 | Phillips 66 Pipeline LL | PER20040C | Air | Calcasieu | JADA LEWIS | 2928-V0 | Title V General F | ISSUED | 3/5/2004 |
|---|---|---|---|---|---|---|---|---|---|
| 682 | Phillips 66 Pipeline LL | PER20040C | Air | Calcasieu | Dan Nguyen | 0520-00119-V1 | Title V General F | ISSUED | 3/9/2004 |
| 682 | Phillips 66 Pipeline LL | PER20040C | Air | Calcasieu | JADA LEWIS | ATC | Authorization to | ISSUED | 8/24/2004 |
| 682 | Phillips 66 Pipeline LL | PER20050C | Air | Calcasieu | CATHY THOMF | ATC | Authorization to | ISSUED | 3/15/2005 |
| 682 | Phillips 66 Pipeline LL | PER20050C | Air | Calcasieu | Phillip Chandle | Variance | Variance | ISSUED | 9/27/2005 |
| 682 | Phillips 66 Pipeline LL | PER20060C | Air | Calcasieu | Dan Nguyen | ATC | Authorization to | ISSUED | 12/14/2006 |
| 682 | Phillips 66 Pipeline LL | PER20070C | Air | Calcasieu | Marta Vasque; | 0520-00119-V2 | Title V Regular P | ISSUED | 6/18/2007 |
| 682 | Phillips 66 Pipeline LL | PER20070C | Air | Calcasieu | TUONGVAN N( | 0520-00119-V3 | Title V Regular P | ISSUED | 11/16/2007 |
| 682 | Phillips 66 Pipeline LL | PER20100C | Air | Calcasieu | CORBET MATH | 0520-00119-V4 | Title V Regular P | ISSUED | 4/1/2010 |
| 682 | Phillips 66 Pipeline LL | PER20150C | Air | Calcasieu | TUONGVAN N( | 0520-00119-V5 | Title V Regular P | ISSUED | 7/31/2015 |
| 682 | Phillips 66 Pipeline LL | PER20180C | Air | Calcasieu | DAWEI PAN | Variance | Variance | ISSUED | 6/26/2018 |
| 682 | Phillips 66 Pipeline LL | PER20180C | Air | Calcasieu | TUONGVAN N( | Variance | Variance | ISSUED | 7/30/2018 |
| 682 | Phillips 66 Pipeline LL | PER20190C | Air | Calcasieu | TUONGVAN N( | 0520-00119-V6 | Title V Regular P | ISSUED | 3/22/2019 |
| 682 | Phillips 66 Pipeline LL | PER20190C | Air | Calcasieu | TUONGVAN N( | CTS | Change of Tank | ISSUED | 5/6/2019 |
| 682 | Phillips 66 Pipeline LL | PER20200C | Air | Calcasieu | KRISTOPHER G | 0520-00119-V7 | Title V Regular P | ISSUED | 2/27/2020 |
| 682 | Phillips 66 Pipeline LL | PER20200C | Air | Calcasieu | KRISTOPHER G | Variance | Variance | ISSUED | 9/24/2020 |
| 682 | Phillips 66 Pipeline LL | PER20210C | Air | Calcasieu | KRISTOPHER G | 0520-00119-V8 | Title V Regular P | PENDING | 6/10/2021 |
| 742 | Chemical Waste Man | CPL200900 | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201- | Closure Plan | ISSUED | 11/27/2009 |
| 742 | Chemical Waste Man | ENG20130( | Haz Waste | Calcasieu | Patrick Devillier | | Tank Assessmen | ISSUED | 3/14/2013 |
| 742 | Chemical Waste Man | GEN20010( | Water | Calcasieu | | LAR10B812 | Gen-LAR10-Con: | ISSUED | 11/14/2001 |
| 742 | Chemical Waste Man | GEN20040( | Water | Calcasieu | | LAR10C537 | Gen-LAR10-Con: | ISSUED | 5/20/2004 |
| 742 | Chemical Waste Man | GEN20040( | Water | Calcasieu | | LAR10C537 | Gen-LAR10-Con: | ISSUED | |
| 742 | Chemical Waste Man | GEN20040( | Water | Calcasieu | | LAR10B812 | Gen-LAR10-Con: | ISSUED | |
| 742 | Chemical Waste Man | GEN20070( | Water | Calcasieu | | LAR10E041 | Gen-LAR10-Con: | ISSUED | 3/26/2007 |
| 742 | Chemical Waste Man | GEN20100( | Water | Calcasieu | | LAR10E041 | Gen-LAR10-Con: | ISSUED | |
| 742 | Chemical Waste Man | GEN20100( | Water | Calcasieu | | LAR10B812 | Gen-LAR10-Con: | ISSUED | |
| 742 | Chemical Waste Man | GEN20100( | Water | Calcasieu | | LAR10C537 | Gen-LAR10-Con: | ISSUED | |
| 742 | Chemical Waste Man | GEN20140( | Water | Calcasieu | LAURA (KEEN) | LAG670173 | Gen-LAG67-Hyd | ISSUED | 10/27/2014 |
| 742 | Chemical Waste Man | GEN20140( | Water | Calcasieu | Kimberly Corts | LAR10E041 | Gen-LAR10-Con: | ISSUED | 11/9/2014 |
| 742 | Chemical Waste Man | GEN20180( | Water | Calcasieu | LAURA (KEEN) | LAG670173 | Gen-LAG67-Hyd | ISSUED | 3/28/2018 |
| 742 | Chemical Waste Man | GEN20190( | Water | Calcasieu | | LAR10E041 | Gen-LAR10-Con: | ISSUED | 8/21/2019 |
| 742 | Chemical Waste Man | GEN20200( | Water | Calcasieu | LAURA (KEEN) | LAG420104 | Gen-LAG42-Sho | ISSUED | 9/14/2020 |
| 742 | Chemical Waste Man | GEN20210( | Water | Calcasieu | Debbie Bissett | LAR10O324 | Gen-LAR10-Con: | ISSUED | 3/12/2021 |
| 742 | Chemical Waste Man | GEN20210( | Water | Calcasieu | LAURA (KEEN) | LAG420117 | Gen-LAG42-Sho | ISSUED | 5/20/2021 |
| 742 | Chemical Waste Man | GEN20220( | Water | Calcasieu | RACHEL DAVIS | LAG780045 | Gen-LAG78-C&D | ISSUED | 3/24/2022 |

| 742 | Chemical Waste Man | PER19890( | Water | Calcasieu | | LA0054828 | Indiv-Major-Indu | ISSUED | 3/22/1989 |
|---|---|---|---|---|---|---|---|---|---|
| 742 | Chemical Waste Man | PER19960( | Haz Waste | Calcasieu | | LAD000777201- | Post Closure | ISSUED | |
| 742 | Chemical Waste Man | PER19980( | Haz Waste | Calcasieu | | | Operating Perm | ISSUED | |
| 742 | Chemical Waste Man | PER20000( | Haz Waste | Calcasieu | Karla Vidrine | | Operating Perm | ISSUED | 3/13/2000 |
| 742 | Chemical Waste Man | PER20000( | Haz Waste | Calcasieu | | | Operating Perm | ISSUED | 4/10/2000 |
| 742 | Chemical Waste Man | PER20000( | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201 | Variances | ISSUED | 6/27/2000 |
| 742 | Chemical Waste Man | PER20000( | Air | Calcasieu | | 0520-00081-05 | State permit (un | ISSUED | 12/6/2000 |
| 742 | Chemical Waste Man | PER20010( | Haz Waste | Calcasieu | Karla Vidrine | | | ISSUED | 6/4/2001 |
| 742 | Chemical Waste Man | PER20010( | Haz Waste | Calcasieu | | | Variances | ISSUED | 6/7/2001 |
| 742 | Chemical Waste Man | PER20010( | Haz Waste | Calcasieu | | LAD000777201- | Operating Perm | ISSUED | 10/2/2001 |
| 742 | Chemical Waste Man | PER20010( | Haz Waste | Calcasieu | | | Operating Perm | ISSUED | 7/19/2001 |
| 742 | Chemical Waste Man | PER20010( | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201- | Operating Perm | ISSUED | 11/11/2001 |
| 742 | Chemical Waste Man | PER20020( | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201 | Operating Perm | ISSUED | 2/25/2002 |
| 742 | Chemical Waste Man | PER20020( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 5/6/2002 |
| 742 | Chemical Waste Man | PER20020( | Air | Calcasieu | Syed Quadri | 0520-00081-06 | Minor Source/Sr | ISSUED | |
| 742 | Chemical Waste Man | PER20020( | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201 | Operating Perm | ISSUED | 7/16/2002 |
| 742 | Chemical Waste Man | PER20020( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 11/12/2002 |
| 742 | Chemical Waste Man | PER20020( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 12/31/2002 |
| 742 | Chemical Waste Man | PER20020( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 11/7/2002 |
| 742 | Chemical Waste Man | PER20030( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 3/24/2003 |
| 742 | Chemical Waste Man | PER20030( | Haz Waste | Calcasieu | RACHEL DAVIS | LAD000777201 | Operating Perm | ISSUED | 5/27/2003 |
| 742 | Chemical Waste Man | PER20030( | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201 | Operating Perm | ISSUED | 8/1/2003 |
| 742 | Chemical Waste Man | PER20030( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 10/16/2003 |
| 742 | Chemical Waste Man | PER20030( | Haz Waste | Calcasieu | | | Variances | ISSUED | |
| 742 | Chemical Waste Man | PER20030( | Water | Calcasieu | KEVIN BOESCH | LA0054828 | Indiv-Major-Indu | ISSUED | 12/21/2003 |
| 742 | Chemical Waste Man | PER20040( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 3/15/2004 |
| 742 | Chemical Waste Man | PER20040( | Haz Waste | Calcasieu | Michael Hahn | LAD000777201 | Operating Perm | ISSUED | 12/6/2004 |
| 742 | Chemical Waste Man | PER20050( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 3/31/2005 |
| 742 | Chemical Waste Man | PER20050( | Haz Waste | Calcasieu | Karla Vidrine | LAD 000777201 | Operating Perm | ISSUED | 12/1/2005 |
| 742 | Chemical Waste Man | PER20050( | Haz Waste | Calcasieu | | LAD000777201 | Operating Perm | ISSUED | 7/25/2005 |
| 742 | Chemical Waste Man | PER20050( | Air | Calcasieu | Margaret Deav | 3014 | Minor Source/Sr | ISSUED | 11/1/2005 |
| 742 | Chemical Waste Man | PER20060( | Air | Calcasieu | Margaret Deav | 3014 | Minor Source/Sr | ISSUED | 1/5/2006 |
| 742 | Chemical Waste Man | PER20060( | Haz Waste | Calcasieu | TONI BOOKER | LAD000777201 | Operating Perm | ISSUED | 1/13/2006 |
| 742 | Chemical Waste Man | PER20060( | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201 | Operating Perm | ISSUED | 5/18/2006 |
| 742 | Chemical Waste Man | PER20060( | Water | Calcasieu | JEREMY "TODI | LA0054828 | Indiv-Major-Indu | ISSUED | 7/11/2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 742 | Chemical Waste Man | PER20070C | Air | Calcasieu | RUSTY JACK | 0520-00081-07 | Minor Source/Si | ISSUED | 2/6/2007 |
| 742 | Chemical Waste Man | PER20070C | Air | Calcasieu | RUSTY JACK | 0520-00081-08 | Minor Source/Si | ISSUED | 10/16/2007 |
| 742 | Chemical Waste Man | PER20080C | Air | Calcasieu | RUSTY JACK | 0520-00081-08 | Minor Source/Si | ISSUED | |
| 742 | Chemical Waste Man | PER20080C | Air | Calcasieu | RUSTY JACK | 0520-00081-08 | Minor Source/Si | ISSUED | 4/24/2008 |
| 742 | Chemical Waste Man | PER20080C | Water | Calcasieu | JEREMY "TODI | LA0054828 | Indiv-Minor-Indi | ISSUED | 5/12/2008 |
| 742 | Chemical Waste Man | PER20100C | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201- | Operating Permi | ISSUED | 9/23/2010 |
| 742 | Chemical Waste Man | PER20100C | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201- | Operating Permi | ISSUED | 10/8/2010 |
| 742 | Chemical Waste Man | PER20110C | Water | Calcasieu | RACHEL DAVIS | LA0054828 | Indiv-Major-Indu | ISSUED | 1/26/2011 |
| 742 | Chemical Waste Man | PER20110C | Air | Calcasieu | COREY GAUTR | ATC | Authorization to | ISSUED | 2/22/2011 |
| 742 | Chemical Waste Man | PER20110C | Haz Waste | Calcasieu | Karla Vidrine | LAD000777201- | Operating Permi | ISSUED | 3/10/2011 |
| 742 | Chemical Waste Man | PER20110C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 7/25/2011 |
| 742 | Chemical Waste Man | PER20120C | Air | Calcasieu | COREY GAUTR | 0520-00081-09 | Minor Source/Si | ISSUED | 3/8/2012 |
| 742 | Chemical Waste Man | PER20120C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 3/12/2012 |
| 742 | Chemical Waste Man | PER20120C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | |
| 742 | Chemical Waste Man | PER20130C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 12/6/2013 |
| 742 | Chemical Waste Man | PER20140C | Water | Calcasieu | RACHEL DAVIS | LA0054828 | Indiv-Major-Indu | ISSUED | 5/7/2014 |
| 742 | Chemical Waste Man | PER20140C | Air | Calcasieu | SONYA EASTEF | 0520-00081-10 | Minor Source/Si | ISSUED | 7/21/2014 |
| 742 | Chemical Waste Man | PER20140C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 11/5/2014 |
| 742 | Chemical Waste Man | PER20150C | Haz Waste | Calcasieu | | | Financial Assura | PENDING | 1/23/2015 |
| 742 | Chemical Waste Man | PER20150C | Water | Calcasieu | BONNIE WASC | LA0054828 | Indiv-Major-Indu | ISSUED | 6/19/2015 |
| 742 | Chemical Waste Man | PER20150C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Plan Review | ISSUED | 7/14/2015 |
| 742 | Chemical Waste Man | PER20150C | Air | Calcasieu | JAMES REED | 0520-00081-11 | Minor (Synthetic | ISSUED | 9/1/2015 |
| 742 | Chemical Waste Man | PER20150C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201 | Operating Permi | ISSUED | 9/1/2015 |
| 742 | Chemical Waste Man | PER20150C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 10/5/2015 |
| 742 | Chemical Waste Man | PER20150C | Water | Calcasieu | RACHEL DAVIS | LA0054828 | Indiv-Major-Indu | ISSUED | 12/23/2015 |
| 742 | Chemical Waste Man | PER20160C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 3/14/2016 |
| 742 | Chemical Waste Man | PER20160C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Plan Review | ISSUED | 2/18/2016 |
| 742 | Chemical Waste Man | PER20170C | Haz Waste | Calcasieu | LINA SAALE | LAD000777201- | Operating Permi | ISSUED | 5/31/2017 |
| 742 | Chemical Waste Man | PER20170C | Haz Waste | Calcasieu | Nora Lane | LAD000777201- | Operating Permi | ISSUED | 7/18/2017 |
| 742 | Chemical Waste Man | PER20170C | Air | Calcasieu | JAMES REED | Regper-Emerg E | Reg Permit Perm | ISSUED | 9/13/2017 |
| 742 | Chemical Waste Man | PER20170C | Haz Waste | Calcasieu | Nora Lane | LAD000777201- | Operating Permi | ISSUED | 11/7/2017 |
| 742 | Chemical Waste Man | PER20180C | Haz Waste | Calcasieu | Nora Lane | LAD 000 777 20: | Operating Permi | ISSUED | 7/24/2018 |
| 742 | Chemical Waste Man | PER20180C | Haz Waste | Calcasieu | Nora Lane | LAD000777201- | NHEM | ISSUED | 8/13/2018 |
| 742 | Chemical Waste Man | PER20180C | Haz Waste | Calcasieu | Nora Lane | LAD000777201- | Operating Permi | ISSUED | 8/10/2018 |
| 742 | Chemical Waste Man | PER20180C | Air | Calcasieu | JAMES REED | 0520-00081-11 | Minor (Synthetic | ISSUED | 9/6/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 742 | Chemical Waste Man | PER20180( | Water | Calcasieu | JACE HOOD | LA0054828 | Indiv-Major-Indu | ISSUED | 9/14/2018 |
| 742 | Chemical Waste Man | PER20180( | Haz Waste | Calcasieu | Nora Lane | LAD000777201- | Operating Perm | ISSUED | 8/20/2018 |
| 742 | Chemical Waste Man | PER20190( | Haz Waste | Calcasieu | Nora Lane | LAD000777201- | Operating Perm | ISSUED | 1/15/2019 |
| 742 | Chemical Waste Man | PER20190( | Haz Waste | Calcasieu | DANIEL CHEAT | LAD000777201- | Operating Perm | ISSUED | 12/4/2019 |
| 742 | Chemical Waste Man | PER20200( | Water | Calcasieu | JACE HOOD | LA0054828 | Indiv-Major-Indu | ISSUED | 1/29/2020 |
| 742 | Chemical Waste Man | PER20200( | Haz Waste | Calcasieu | HEATHER HAR | LAD 000 777 20: | Operating Perm | PENDING | 2/11/2020 |
| 742 | Chemical Waste Man | PER20200( | Air | Calcasieu | JAMES REED | 0520-00081-11 | Minor (Synthetic | ISSUED | 4/15/2020 |
| 742 | Chemical Waste Man | PER20200( | Air | Calcasieu | JAMES REED | Regper-Emerg E | Reg Permit Perm | ISSUED | 8/20/2020 |
| 742 | Chemical Waste Man | PER20200( | Air | Calcasieu | KYLE PRESTENI | Variance | Variance | ISSUED | 9/8/2020 |
| 742 | Chemical Waste Man | PER20200( | Air | Calcasieu | DAVID SEYMO | Variance | Variance | ISSUED | 10/7/2020 |
| 742 | Chemical Waste Man | PER20200( | Air | Calcasieu | JAMES REED | Variance | Variance | ISSUED | 12/16/2020 |
| 742 | Chemical Waste Man | PER20220( | Air | Calcasieu | JAMES REED | 0520-00081-12 | Minor (Synthetic | PENDING | 4/19/2022 |
| 742 | Chemical Waste Man | PER20220( | Haz Waste | Calcasieu | | LAD000777201- | Operating Perm | ISSUED | 6/30/2022 |
| 885 | Ohmstede Ltd | GEN20000( | Water | Calcasieu | | LAR05B359 | Gen-LAR05-Mul | ISSUED | 3/22/2000 |
| 885 | Ohmstede Ltd | GEN20000( | Water | Calcasieu | | LAR05M668 | Gen-LAR05-Mul | WITHDRAV | 3/22/2000 |
| 885 | Ohmstede Ltd | GEN20010( | Water | Calcasieu | | LAR05N142 | Gen-LAR05-Mul | ISSUED | 8/30/2001 |
| 885 | Ohmstede Ltd | GEN20060( | Water | Calcasieu | | LAR05N142 | Gen-LAR05-Mul | ISSUED | 5/22/2006 |
| 885 | Ohmstede Ltd | GEN20110( | Water | Calcasieu | MELISSA REBO | LAR05N142 | Gen-LAR05-Mul | ISSUED | |
| 885 | Ohmstede Ltd | GEN20160( | Water | Calcasieu | Heather Babin | LAR05N142 | Gen-LAR05-Mul | ISSUED | 9/1/2016 |
| 885 | Ohmstede Ltd | GEN20210( | Water | Calcasieu | | LAR05N142 | Gen-LAR05-Mul | ISSUED | 12/27/2021 |
| 885 | Ohmstede Ltd | PER19990( | Solid Wast | Calcasieu | | P-0118 | Type I Permit | ISSUED | 3/13/1985 |
| 1006 | Citgo Pipeline Co - Cli | GEN19990( | Water | Calcasieu | | LAR05B233 | Gen-LAR05-Mul | ISSUED | |
| 1006 | Citgo Pipeline Co - Cli | GEN19990( | Water | Calcasieu | | LAR05M745 | Gen-LAR05-Mul | ISSUED | 7/2/1999 |
| 1006 | Citgo Pipeline Co - Cli | GEN20060( | Water | Calcasieu | | LAR05M745 | Gen-LAR05-Mul | ISSUED | |
| 1006 | Citgo Pipeline Co - Cli | GEN20090( | Water | Calcasieu | | LAG533310 | Gen-LAG53-Sani | ISSUED | 4/27/2009 |
| 1006 | Citgo Pipeline Co - Cli | GEN20110( | Water | Calcasieu | MELISSA REBO | LAR05M745 | Gen-LAR05-Mul | ISSUED | |
| 1006 | Citgo Pipeline Co - Cli | GEN20120( | Water | Calcasieu | JEREMY "TODI | LAG533310 | Gen-LAG53-Sani | ISSUED | 10/25/2012 |
| 1006 | Citgo Pipeline Co - Cli | GEN20160( | Water | Calcasieu | Heather Babin | LAR05M745 | Gen-LAR05-Mul | ISSUED | 9/1/2016 |
| 1006 | Citgo Pipeline Co - Cli | GEN20170( | Water | Calcasieu | RACHEL DAVIS | LAG533310 | Gen-LAG53-Sani | ISSUED | 6/15/2017 |
| 1006 | Citgo Pipeline Co - Cli | GEN20210( | Water | Calcasieu | | LAR05M745 | Gen-LAR05-Mul | ISSUED | 12/27/2021 |
| 1006 | Citgo Pipeline Co - Cli | PER19990( | Air | Calcasieu | | 2211-V0 | Title V permit (u | ISSUED | 10/15/1996 |
| 1006 | Citgo Pipeline Co - Cli | PER20010( | Air | Calcasieu | | 2211-V1 | Title V Regular P | ISSUED | 6/4/2001 |
| 1006 | Citgo Pipeline Co - Cli | PER20020( | Air | Calcasieu | BINH NGUYEN | 2211-V2 | Title V Regular P | ISSUED | 8/30/2002 |
| 1006 | Citgo Pipeline Co - Cli | PER20030( | Air | Calcasieu | BINH NGUYEN | 2211-V2 | Title V Regular P | ISSUED | 7/23/2003 |
| 1006 | Citgo Pipeline Co - Cli | PER20030( | Air | Calcasieu | Dan Nguyen | 2211-V3 | Title V Regular P | ISSUED | 11/5/2003 |

9

| 1006 | Citgo Pipeline Co - Cli | PER20090C | Air | Calcasieu | SUCHI THEEGA | Change of Tank | Change of Tank | ISSUED | 2/10/2009 |
| 1006 | Citgo Pipeline Co - Cli | PER20100C | Air | Calcasieu | ANTHONY RAN | 2211-V4 | Title V Regular P | ISSUED | 4/5/2010 |
| 1006 | Citgo Pipeline Co - Cli | PER20110C | Air | Calcasieu | ANTHONY RAN | 2211-V5 | Title V Regular P | ISSUED | 5/12/2011 |
| 1006 | Citgo Pipeline Co - Cli | PER20160C | Air | Calcasieu | ANTHONY RAN | 2211-V6 | Title V Regular P | ISSUED | 9/15/2016 |
| 1006 | Citgo Pipeline Co - Cli | PER20180C | Air | Calcasieu | ANTHONY RAN | Regper-ENG | Reg Permit Pern | ISSUED | 11/30/2018 |
| 1006 | Citgo Pipeline Co - Cli | PER20210C | Air | Calcasieu | ANTHONY RAN | 2211-V7 | Title V Regular P | ISSUED | 12/22/2021 |
| 1006 | Citgo Pipeline Co - Cli | PER20230C | Air | Calcasieu | KRISTOPHER G | 2211-V8 | Title V Regular P | PENDING | 3/29/2023 |
| 1052 | Union Pacific Railroac | GEN19970( | Water | Calcasieu | | LAR05M222 | Gen-LAR05-Mul | ISSUED | 6/2/1997 |
| 1052 | Union Pacific Railroac | GEN20060( | Water | Calcasieu | | LAR05M222 | Gen-LAR05-Mul | ISSUED | |
| 1052 | Union Pacific Railroac | GEN20110( | Water | Calcasieu | MELISSA REBO | LAR05M222 | Gen-LAR05-Mul | ISSUED | |
| 1052 | Union Pacific Railroac | GEN20160( | Water | Calcasieu | Heather Babin | LAR05M222 | Gen-LAR05-Mul | ISSUED | 9/1/2016 |
| 1052 | Union Pacific Railroac | GEN20210( | Water | Calcasieu | | LAR05M222 | Gen-LAR05-Mul | ISSUED | 12/27/2021 |
| 1052 | Union Pacific Railroac | PER20060C | Air | Calcasieu | TRACI GREEN | Exemption | Exemption | ISSUED | 5/10/2006 |
| 1052 | Union Pacific Railroac | PER20060C | Air | Calcasieu | TRACI GREEN | Exemption | Exemption | ISSUED | 10/23/2006 |
| 1243 | LA Concrete LLC | GEN19960( | Water | Calcasieu | | LAG110067 | Gen-LAG11-Con | ISSUED | 10/8/1996 |
| 1243 | LA Concrete LLC | GEN19980( | Water | Calcasieu | | LAR05B035 | Gen-LAR05-Mul | WITHDRAV | 10/2/1998 |
| 1243 | LA Concrete LLC | GEN20040( | Water | Calcasieu | | LAG110067 | Gen-LAG11-Con | ISSUED | |
| 1243 | LA Concrete LLC | GEN20090( | Water | Calcasieu | | LAG110067 | Gen-LAG11-Con | ISSUED | |
| 1243 | LA Concrete LLC | GEN20100( | Water | Calcasieu | | LAG110067 | Gen-LAG11-Con | ISSUED | 4/19/2010 |
| 1243 | LA Concrete LLC | GEN20100( | Water | Calcasieu | | LAG110067 | Gen-LAG11-Con | ISSUED | 12/28/2010 |
| 1243 | LA Concrete LLC | GEN20140( | Water | Calcasieu | LAURA (KEEN) | LAG110067 | Gen-LAG11-Con | ISSUED | 5/5/2014 |
| 1243 | LA Concrete LLC | PER19870C | Air | Calcasieu | | 0520-00024-00 | State permit (un | ISSUED | |
| 1244 | Firestone Polymers LI | GEN20090( | Biosolids | Calcasieu | Kathryn Berry | LAJ660017 | Gen-LAJ66-Pum | ISSUED | 8/14/2009 |
| 1244 | Firestone Polymers LI | PER19940C | Solid Waste | Calcasieu | Willis Estis | P-0065R1 | Type I Permit | ISSUED | 2/1/1994 |
| 1244 | Firestone Polymers LI | PER19960C | Air | Calcasieu | Syed Quadri | 0520-00007-V0 | Title V Regular P | ISSUED | 10/12/1996 |
| 1244 | Firestone Polymers LI | PER19970C | Air | Calcasieu | | 0520-00007-02 | State permit (un | ISSUED | 9/13/1996 |
| 1244 | Firestone Polymers LI | PER19980C | Air | Calcasieu | | 2546M-1 | State permit (un | ISSUED | 11/19/1998 |
| 1244 | Firestone Polymers LI | PER19990C | Solid Waste | Calcasieu | | P-0065 | Type I Permit | ISSUED | |
| 1244 | Firestone Polymers LI | PER20000C | Air | Calcasieu | Anita Peterson | Variance | Variance | ISSUED | 6/8/2000 |
| 1244 | Firestone Polymers LI | PER20000C | Air | Calcasieu | Syed Quadri | PSD-LA-672 | PSD Permit Initi: | ISSUED | 10/20/2000 |
| 1244 | Firestone Polymers LI | PER20030C | Water | Calcasieu | JENNIFFER SHE | LA0003824 | Indiv-Major-Indu | ISSUED | 10/6/2003 |
| 1244 | Firestone Polymers LI | PER20050C | Air | Calcasieu | Syed Quadri | 0520-00007-V1 | Title V Regular P | ISSUED | 8/18/2005 |
| 1244 | Firestone Polymers LI | PER20060C | Air | Calcasieu | Syed Quadri | 0520-00007-V1 | Title V Regular P | ISSUED | 4/24/2006 |
| 1244 | Firestone Polymers LI | PER20080C | Air | Calcasieu | Syed Quadri | 0520-00007-V2 | Title V Regular P | ISSUED | 1/31/2008 |
| 1244 | Firestone Polymers LI | PER20090C | Air | Calcasieu | Syed Quadri | 3077-V0 | Title V General F | ISSUED | 3/24/2009 |

10

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1244 | Firestone Polymers L | PER20100C | Air | Calcasieu | Syed Quadri | Variance | Variance | ISSUED | 10/19/2010 |
| 1244 | Firestone Polymers L | PER20100C | Air | Calcasieu | Syed Quadri | Variance | Variance | ISSUED | 12/22/2010 |
| 1244 | Firestone Polymers L | PER20100C | Water | Calcasieu | CHRISTY CLARI | LA0003824 | Indiv-Major-Indi | ISSUED | 12/29/2010 |
| 1244 | Firestone Polymers L | PER20110C | Air | Calcasieu | Syed Quadri | Variance | Variance | ISSUED | 5/6/2011 |
| 1244 | Firestone Polymers L | PER20110C | Air | Calcasieu | Syed Quadri | 3095-V0 | Title V General F | ISSUED | 8/12/2011 |
| 1244 | Firestone Polymers L | PER20110C | Solid Wast | Calcasieu | CHARLES SMIT | P-0065R1 | Type I Surface Ir | ISSUED | 9/14/2011 |
| 1244 | Firestone Polymers L | PER20110C | Air | Calcasieu | Syed Quadri | 0520-00007-V3 | Title V Regular P | ISSUED | 10/12/2011 |
| 1244 | Firestone Polymers L | PER20120C | Solid Wast | Calcasieu | CHARLES SMIT | P-0065R1 | Type I Surface Ir | ISSUED | 2/15/2012 |
| 1244 | Firestone Polymers L | PER20120C | Air | Calcasieu | Syed Quadri | 0520-00007-V3 | Title V Regular P | ISSUED | 4/9/2012 |
| 1244 | Firestone Polymers L | PER20120C | Solid Wast | Calcasieu | | P-0065R1-M2 | Type I Surface Ir | ISSUED | 7/20/2012 |
| 1244 | Firestone Polymers L | PER20120C | Air | Calcasieu | Syed Quadri | Variance | Variance | ISSUED | 8/31/2012 |
| 1244 | Firestone Polymers L | PER20120C | Water | Calcasieu | CHRISTY CLARI | LA0003824 | Indiv-Major-Indi | ISSUED | 11/15/2012 |
| 1244 | Firestone Polymers L | PER20120C | Air | Calcasieu | | Exemption | Exemption | ISSUED | 11/19/2012 |
| 1244 | Firestone Polymers L | PER20120C | Solid Wast | Calcasieu | CHARLES SMIT | P-0065R1M3 | Type I Surface Ir | ISSUED | 12/18/2012 |
| 1244 | Firestone Polymers L | PER20130C | Solid Wast | Calcasieu | CHARLES SMIT | P-0065R1-M2 | Type I Surface Ir | ISSUED | 2/20/2013 |
| 1244 | Firestone Polymers L | PER20130C | Air | Calcasieu | Syed Quadri | 3077-V1 | Title V Regular P | ISSUED | 11/14/2013 |
| 1244 | Firestone Polymers L | PER20130C | Air | Calcasieu | Syed Quadri | Variance | Variance | ISSUED | 12/18/2013 |
| 1244 | Firestone Polymers L | PER20140C | Air | Calcasieu | Syed Quadri | 0520-00007-V4 | Title V Regular P | PENDING | 9/23/2014 |
| 1244 | Firestone Polymers L | PER20140C | Air | Calcasieu | Syed Quadri | 0520-00007-V4 | Title V Regular P | ISSUED | 9/23/2014 |
| 1244 | Firestone Polymers L | PER20150C | Solid Wast | Calcasieu | MYKENZ BROV | P-0065R1-M4 | Type I Surface Ir | ISSUED | 6/4/2015 |
| 1244 | Firestone Polymers L | PER20150C | Air | Calcasieu | Syed Quadri | Variance | Variance | ISSUED | 9/10/2015 |
| 1244 | Firestone Polymers L | PER20160C | Solid Wast | Calcasieu | ANN FINNEY | P-0065R1-M5 | Type I Surface Ir | ISSUED | 3/17/2016 |
| 1244 | Firestone Polymers L | PER20160C | Air | Calcasieu | Syed Quadri | 0520-00007-V5 | Title V Regular P | ISSUED | 9/6/2016 |
| 1244 | Firestone Polymers L | PER20170C | Air | Calcasieu | Syed Quadri | 0520-00007-V6 | Title V Regular P | ISSUED | 1/9/2017 |
| 1244 | Firestone Polymers L | PER20170C | Water | Calcasieu | JILLIAN STRICK | LA0003824 | Indiv-Major-Indi | ISSUED | 6/2/2017 |
| 1244 | Firestone Polymers L | PER20170C | Air | Calcasieu | Fritz Hurst | Authorization to | Authorization to | ISSUED | 11/17/2017 |
| 1244 | Firestone Polymers L | PER20170C | Air | Calcasieu | Fritz Hurst | 0520-00007-V7 | Title V Regular P | ISSUED | 12/21/2017 |
| 1244 | Firestone Polymers L | PER20180C | Air | Calcasieu | Fritz Hurst | Authorization to | Authorization to | ISSUED | 1/19/2018 |
| 1244 | Firestone Polymers L | PER20180C | Air | Calcasieu | Fritz Hurst | Variance | Variance | ISSUED | 6/6/2018 |
| 1244 | Firestone Polymers L | PER20190C | Air | Calcasieu | Fritz Hurst | 0520-00007-V8 | Title V Regular P | ISSUED | 9/17/2019 |
| 1244 | Firestone Polymers L | PER20190C | Air | Calcasieu | Fritz Hurst | Variance | Variance | ISSUED | 9/18/2019 |
| 1244 | Firestone Polymers L | PER20190C | Air | Calcasieu | | Variance | Variance | PENDING | 9/27/2019 |
| 1244 | Firestone Polymers L | PER20190C | Solid Wast | Calcasieu | ANN FINNEY | P-0065-R2 | Type I Surface Ir | ISSUED | 12/11/2019 |
| 1244 | Firestone Polymers L | PER20200C | Air | Calcasieu | Fritz Hurst | 0520-00007-V9 | Title V Regular P | ISSUED | 1/10/2020 |
| 1244 | Firestone Polymers L | PER20200C | Air | Calcasieu | Fritz Hurst | Variance | Variance | ISSUED | 6/3/2020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1244 | Firestone Polymers LI | PER20200C | Air | Calcasieu | Fritz Hurst | Regper-Eng | Reg Permit Perm | ISSUED | 9/17/2020 |
| 1244 | Firestone Polymers LI | PER20210C | Air | Calcasieu | Fritz Hurst | Regper-FO | Reg Permit Flari | ISSUED | 6/11/2021 |
| 1244 | Firestone Polymers LI | PER20220C | Air | Calcasieu | FRITZ HURST | | Reg Permit Rele | ISSUED | 6/16/2022 |
| 1244 | Firestone Polymers LI | PER20220C | Air | Calcasieu | Fritz Hurst | 0520-00007-V1C | Title V Regular P | ISSUED | 8/11/2022 |
| 1244 | Firestone Polymers LI | PER20230C | Solid Wast | Calcasieu | CHELSI PARKEI | P-0065-R2-M1 | Type I Surface Ir | ISSUED | 2/20/2023 |
| 1250 | CITGO Petroleum Cor | GEN19970C | Water | Calcasieu | | LAR00C031 | Gen-LAR00-Base | WITHDRAV | 9/5/1997 |
| 1250 | CITGO Petroleum Cor | GEN20010C | Water | Calcasieu | | LAR05N113 | Gen-LAR05-Mul | ISSUED | 7/30/2001 |
| 1250 | CITGO Petroleum Cor | GEN20010C | Water | Calcasieu | | LAR10B787 | Gen-LAR10-Con | ISSUED | |
| 1250 | CITGO Petroleum Cor | GEN20010C | Water | Calcasieu | | LAR10B899 | Gen-LAR10-Con | ISSUED | 5/31/2002 |
| 1250 | CITGO Petroleum Cor | GEN20020C | Water | Calcasieu | | LAR10B978 | Gen-LAR10-Con | ISSUED | 8/21/2002 |
| 1250 | CITGO Petroleum Cor | GEN20030C | Water | Calcasieu | | LAR10C363 | Gen-LAR10-Con | ISSUED | 10/27/2003 |
| 1250 | CITGO Petroleum Cor | GEN20040C | Water | Calcasieu | | LAR10C363 | Gen-LAR10-Con | ISSUED | |
| 1250 | CITGO Petroleum Cor | GEN20040C | Water | Calcasieu | | LAR10B899 | Gen-LAR10-Con | ISSUED | |
| 1250 | CITGO Petroleum Cor | GEN20040C | Water | Calcasieu | | LAR10B978 | Gen-LAR10-Con | ISSUED | |
| 1250 | CITGO Petroleum Cor | GEN20060C | Water | Calcasieu | | LAR05N113 | Gen-LAR05-Mul | ISSUED | 5/22/2006 |
| 1250 | CITGO Petroleum Cor | GEN20110C | Water | Calcasieu | MELISSA REBO | LAR05N113 | Gen-LAR05-Mul | ISSUED | |
| 1250 | CITGO Petroleum Cor | GEN20120C | Water | Calcasieu | Debbie Bissett | LAR10H706 | Gen-LAR10-Con | ISSUED | 3/21/2012 |
| 1250 | CITGO Petroleum Cor | GEN20160C | Water | Calcasieu | Heather Babin | LAR05N113 | Gen-LAR05-Mul | ISSUED | 9/1/2016 |
| 1250 | CITGO Petroleum Cor | GEN20200C | Water | Calcasieu | BLAKE PERKIN! | LAR10N901 | Gen-LAR10-Con | ISSUED | 5/5/2020 |
| 1250 | CITGO Petroleum Cor | GEN20210C | Water | Calcasieu | | LAR05N113 | Gen-LAR05-Mul | ISSUED | 12/27/2021 |
| 1250 | CITGO Petroleum Cor | PCL199500 | Solid Wast | Calcasieu | WILLARD STEE | OC-0091 | Temp Permit-Or | ISSUED | 10/2/1995 |
| 1250 | CITGO Petroleum Cor | PER19690C | Air | Calcasieu | | GRANDFATHERE | Grandfathered | PENDING | |
| 1250 | CITGO Petroleum Cor | PER19790C | Air | Calcasieu | | PSD-LA-180 | PSD Permit Initi | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER19790C | Air | Calcasieu | | PSD-LA-222 | PSD Permit Initi | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER19870C | Air | Calcasieu | DEQ DEQ | 0520-00016-00 | Minor Source/Sr | ISSUED | 11/20/1987 |
| 1250 | CITGO Petroleum Cor | PER19880C | Air | Calcasieu | DEQ DEQ | 0520-00016-01 | Minor Source/Sr | ISSUED | 6/30/1988 |
| 1250 | CITGO Petroleum Cor | PER19900C | Air | Calcasieu | DEQ DEQ | 2076 | Minor Source/Sr | ISSUED | 10/25/1990 |
| 1250 | CITGO Petroleum Cor | PER19910C | Air | Calcasieu | DEQ DEQ | 2111 | Minor Source/Sr | ISSUED | 9/20/1991 |
| 1250 | CITGO Petroleum Cor | PER19910C | Air | Calcasieu | DEQ DEQ | 2112 | Minor Source/Sr | ISSUED | 3/25/1991 |
| 1250 | CITGO Petroleum Cor | PER19910C | Air | Calcasieu | DEQ DEQ | 2131 | Minor Source/Sr | ISSUED | 11/15/1991 |
| 1250 | CITGO Petroleum Cor | PER19920C | Air | Calcasieu | DEQ DEQ | 2160 | Minor Source/Sr | ISSUED | 6/9/1992 |
| 1250 | CITGO Petroleum Cor | PER19920C | Air | Calcasieu | DEQ DEQ | 2173 | Minor Source/Sr | ISSUED | 12/2/1992 |
| 1250 | CITGO Petroleum Cor | PER19930C | Air | Calcasieu | | PSD-LA-577 | PSD Permit Initi | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER19930C | Air | Calcasieu | DEQ DEQ | 2204 | Minor Source/Sr | ISSUED | 1/19/1993 |
| 1250 | CITGO Petroleum Cor | PER19930C | Air | Calcasieu | DEQ DEQ | 2215 | Minor Source/Sr | ISSUED | 5/19/1993 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER199400 | Haz Waste | Calcasieu | | | LAD008080350- | Post Closure | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER199500 | Air | Calcasieu | | | | 2308 State permit (un | ISSUED | 2/23/1995 |
| 1250 | CITGO Petroleum Cor | PER199500 | Air | Calcasieu | DEQ DEQ | | | 2348 Minor Source/Sr | ISSUED | 9/5/1995 |
| 1250 | CITGO Petroleum Cor | PER199500 | Air | Calcasieu | DEQ DEQ | | | 2403 Minor Source/Sr | ISSUED | 4/29/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | | | 1962-V0 | Title V Regular P | ISSUED | 3/28/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | Marta Vasque: | 2908-V0 Cat Are | Title V Regular P | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | Arlys Etienne | 2920-V0 | Title V Regular P | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | Arlys Etienne | 2930-V0 | Title V Regular P | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | Marta Vasque: | 2935-V0 | Title V Regular P | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | | | | 2416 State permit (un | ISSUED | 5/6/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | Arlys Etienne | 3009-V0 | Title V Regular P | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Water | Calcasieu | Heather Babin | LA0005941 | Indiv-Major-Indu | ISSUED | 4/30/1996 |
| 1250 | CITGO Petroleum Cor | PER199600 | Air | Calcasieu | Marta Vasque: | 3010-V0 | Title V Regular P | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER199800 | Air | Calcasieu | DEQ DEQ | | | 2522 Minor Source/Sr | ISSUED | 3/2/1998 |
| 1250 | CITGO Petroleum Cor | PER199900 | Solid Waste | Calcasieu | | | P-0275 | Type I Permit | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER199900 | Solid Waste | Calcasieu | | | P-0277 | Type I Permit | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER199900 | Solid Waste | Calcasieu | | | OU-0120 | Temp Permit-Or | ISSUED | 11/20/1999 |
| 1250 | CITGO Petroleum Cor | PER199900 | Solid Waste | Calcasieu | | | P-0276 | Type I Permit | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER199900 | Solid Waste | Calcasieu | | | OC-0091 | Temp Permit-Or | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER200000 | Haz Waste | Calcasieu | AMY EXNICIOS | LAD008080350- | Post Closure | ISSUED | 12/1/2000 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | 2797-V0 | Title V Regular P | ISSUED | 8/23/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | PSD-LA-643 | PSD Permit Initia | ISSUED | 9/9/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | 2714-V0 | Title V Regular P | ISSUED | 5/7/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | | 2308 Title V Regular P | WITHDRAV | 8/15/2003 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | PSD-LA-691 | PSD Permit Initia | ISSUED | 11/16/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | 2810-V0 | Title V Regular P | ISSUED | 11/16/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | | 2811 Minor Source/Sr | ISSUED | 7/15/2002 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | 2715-V0 | Title V Regular P | ISSUED | |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | 2110M3 | Minor Modificat | ISSUED | 9/25/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | 900(M-1) | Minor Source/Sr | ISSUED | 8/27/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | Yanfu Zhao | 2615M2 | Minor Modificat | ISSUED | 8/2/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | | 2765 Minor Source/Sr | ISSUED | 8/29/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | | | Variance | Variance | WITHDRAV | 11/15/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | DEQ DEQ | | 2003M-1 | Minor Source/Sr | ISSUED | 1/23/2001 |
| 1250 | CITGO Petroleum Cor | PER200100 | Air | Calcasieu | DEQ DEQ | | 74(M-3) | Minor Source/Sr | ISSUED | 1/23/2001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER20010C | Air | Calcasieu | DEQ DEQ | 2308(M-1) | Minor Source/Sr | ISSUED | 1/23/2001 |
| 1250 | CITGO Petroleum Cor | PER20020C | Air | Calcasieu | DEQ DEQ | 2796-V0 | Title V permit (u | ISSUED | 10/15/1996 |
| 1250 | CITGO Petroleum Cor | PER20020C | Air | Calcasieu | DEQ DEQ | Duplicate of PEF | PSD Permit Initi | ISSUED | 11/16/2001 |
| 1250 | CITGO Petroleum Cor | PER20020C | Air | Calcasieu | | 900 (M2) | Minor Source/Sr | WITHDRAV | 5/20/2002 |
| 1250 | CITGO Petroleum Cor | PER20020C | Air | Calcasieu | Yanfu Zhao | 2110 (M-3) | Minor Source/Sr | WITHDRAV | 2/5/2002 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | | Variance | Variance | WITHDRAV | 3/13/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | Yanfu Zhao | 2796-V1 | Title V Regular P | ISSUED | 3/13/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | Marta Vasque; | 2714-V1 | Title V Regular P | ISSUED | 5/15/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | Marta Vasque; | Variance | Variance | ISSUED | 7/15/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 8/19/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 9/4/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Solid Wast | Calcasieu | ENJOLI' MUSE | P-0275R1 | Type I Permit | ISSUED | 7/31/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Solid Wast | Calcasieu | ENJOLI' MUSE | P-0276R1 | Type I Permit | ISSUED | 7/31/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Solid Wast | Calcasieu | ENJOLI' MUSE | P-0277R1 | Type I Permit | ISSUED | 7/31/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Haz Waste | Calcasieu | AMY EXNICIOS | LAD008080350- | Post Closure | ISSUED | 9/10/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 12/10/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 12/10/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 12/16/2003 |
| 1250 | CITGO Petroleum Cor | PER20030C | Air | Calcasieu | | Variance | Variance | WITHDRAV | 12/22/2003 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 4/5/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Yanfu Zhao | 2810-V0 | Title V Regular P | ISSUED | 4/7/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | BINH NGUYEN | Exemption To Te | Exemption | ISSUED | 4/15/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Marta Vasque; | Variance | Variance | ISSUED | 7/30/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Angelique Heb | ATC | Authorization to | ISSUED | 8/5/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Angelique Heb | Variance | Variance | ISSUED | 8/16/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Marta Vasque; | 74-V0 | Title V Regular P | ISSUED | 9/13/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | LANCE GREEN | ATC | Authorization to | ISSUED | 10/21/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Marta Vasque; | 2796-V2 | Title V Regular P | ISSUED | 11/17/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Marta Vasque; | 2796-V3 | Title V Regular P | ISSUED | 12/14/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Angelique Heb | Variance | Variance | ISSUED | 12/28/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | BINH NGUYEN | Exemption | Exemption | ISSUED | 12/23/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Arlys Etienne | 2920-V0 | Title V Regular P | WITHDRAV | 12/29/2004 |
| 1250 | CITGO Petroleum Cor | PER20040C | Air | Calcasieu | Arlys Etienne | 2930-V0 | Title V Regular P | WITHDRAV | 12/29/2004 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Yanfu Zhao | 2810-V1 | Title V Regular P | ISSUED | 2/22/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 4/12/2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Marta Vasque: | Variance | Variance | ISSUED | 4/22/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Angelique Heb | Variance | Variance | ISSUED | 4/29/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Marta Vasque: | 2715-V1 | Title V Regular P | ISSUED | 6/22/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Sam Guercio | 2934-V0 | Title V General F | ISSUED | 6/22/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Arlys Etienne | ATC | Authorization to | ISSUED | 9/7/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 9/8/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 9/8/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Phillip Chandle | Variance | Variance | ISSUED | 9/16/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 9/22/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Jodi Miller | Variance | Variance | ISSUED | 9/28/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 9/30/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 9/30/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 10/3/2005 |
| 1250 | CITGO Petroleum Cor | PER20050C | Air | Calcasieu | Marta Vasque: | 2908-V1 | Title V Regular P | ISSUED | 10/7/2005 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 1/20/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | BINH NGUYEN | Exemption To Te | Exemption | ISSUED | 2/1/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | Marta Vasque: | 2796-V4 | Title V Regular P | ISSUED | 2/8/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 2/21/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | Marta Vasque: | Variance | Variance | ISSUED | 3/1/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | BINH NGUYEN | ATC | Authorization to | ISSUED | 3/3/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | Marta Vasque: | Variance | Variance | ISSUED | 3/27/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | | 1962-V1 | Title V Regular P | PENDING | 4/24/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | | 2797-V1 | Title V Regular P | WITHDRAV | 6/9/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | BINH NGUYEN | Exemption To Te | Exemption | ISSUED | 6/12/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | 2930-V1 | Title V Regular P | ISSUED | 6/9/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | 2920-V1 | Title V Regular P | ISSUED | 6/12/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | 2935-V1 | Title V Regular P | ISSUED | 6/12/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | SCOTT TEMPLE | Variance | Variance | ISSUED | 6/28/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | 2796-V5 | Title V Regular P | ISSUED | 10/23/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 11/28/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | 2908-V2 | Title V Regular P | ISSUED | 11/17/2006 |
| 1250 | CITGO Petroleum Cor | PER20060C | Air | Calcasieu | ANTHONY RAN | ATC | Authorization to | ISSUED | 11/29/2006 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | 2908-V2 | Title V Regular P | ISSUED | 2/12/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | 2796-V5 | Title V Regular P | ISSUED | 2/12/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 4/2/2007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 4/16/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 4/16/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | 2796-V6 | Title V Regular P | ISSUED | 5/7/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 9/20/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | BINH NGUYEN | Variance | Variance | ISSUED | 11/15/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | PSD-LA-545(M-1 | PSD Permit Moc | ISSUED | 12/26/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | PSD-LA-691(M-1 | PSD Permit Moc | ISSUED | 12/26/2007 |
| 1250 | CITGO Petroleum Cor | PER20070C | Air | Calcasieu | ANTHONY RAN | PSD-LA-577(M-1 | PSD Permit Moc | ISSUED | 12/26/2007 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | PSD-LA-643(M-1 | PSD Permit Moc | ISSUED | 2/7/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | Authorization tc | Authorization tc | ISSUED | 6/27/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | 2930-V2 | Title V Regular P | ISSUED | 7/16/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | 3009-V1 | Title V Regular P | ISSUED | 7/16/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | SCOTT TEMPLE | Variance | Variance | ISSUED | 7/25/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | Authorization tc | Authorization tc | ISSUED | 8/13/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | Variance-Hurrica | Variance | ISSUED | 9/15/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | Authorization tc | Authorization tc | ISSUED | 11/7/2008 |
| 1250 | CITGO Petroleum Cor | PER20080C | Air | Calcasieu | ANTHONY RAN | PSD-LA-570 (M-1 | PSD Permit Moc | ISSUED | 11/21/2008 |
| 1250 | CITGO Petroleum Cor | PER20090C | Air | Calcasieu | ANTHONY RAN | Change of Tank | Change of Tank | ISSUED | 3/18/2009 |
| 1250 | CITGO Petroleum Cor | PER20090C | Air | Calcasieu | ANTHONY RAN | Authorization tc | Authorization tc | ISSUED | 3/26/2009 |
| 1250 | CITGO Petroleum Cor | PER20090C | Air | Calcasieu | ANTHONY RAN | 2908-V3 | Title V Regular P | ISSUED | 4/24/2009 |
| 1250 | CITGO Petroleum Cor | PER20090C | Air | Calcasieu | ANTHONY RAN | Authorization tc | Authorization tc | ISSUED | 7/28/2009 |
| 1250 | CITGO Petroleum Cor | PER20090C | Air | Calcasieu | ANTHONY RAN | Exemption to Te | Exemption | ISSUED | 9/15/2009 |
| 1250 | CITGO Petroleum Cor | PER20090C | Air | Calcasieu | ANTHONY RAN | 2908-V3 AA | Title V Regular P | ISSUED | 9/30/2009 |
| 1250 | CITGO Petroleum Cor | PER20090C | Water | Calcasieu | MELANIE CON | LA0005941 | Indiv-Major-Indu | ISSUED | 10/2/2009 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | DOUGLAS MC( | Variance | Variance | ISSUED | 1/15/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 2796-V7 | Title V Regular P | ISSUED | 3/16/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | Authorization tc | Authorization tc | ISSUED | 4/15/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 2935-V2 | Title V Regular P | ISSUED | 4/16/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 2920-V2 | Title V Regular P | ISSUED | 9/15/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 3010-V1 | Title V Regular P | ISSUED | 10/4/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | PSD-LA-222 (M-  | PSD Permit Moc | ISSUED | 10/8/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 10/26/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 2930-V3 | Title V Regular P | ISSUED | 10/26/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 2908-V5 | Title V Regular P | ISSUED | 10/26/2010 |
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | 3009-V2 | Title V Regular P | ISSUED | 11/16/2010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER20100C | Air | Calcasieu | ANTHONY RAN | Change of Tank | Change of Tank | ISSUED | 11/15/2010 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | 2920-V2 | Title V Regular P | ISSUED | 1/18/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | Authorization to | Authorization to | ISSUED | 1/21/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | PSD-LA-180(M-1 | PSD Permit Mod | ISSUED | 2/14/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | Authorization to | Authorization to | ISSUED | 2/25/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | 2908-V4 | Title V Regular P | ISSUED | 3/18/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | CTS | Change of Tank | ISSUED | 5/25/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | | Variance | Variance | PENDING | 6/10/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | CTS | Change of Tank | ISSUED | 5/25/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Haz Waste | Calcasieu | WILLARD STEE | LAD008080350- | Post Closure | ISSUED | 7/1/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | 2908-V6 | Title V Regular P | ISSUED | 9/2/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 12/6/2011 |
| 1250 | CITGO Petroleum Cor | PER20110C | Air | Calcasieu | ANTHONY RAN | 2908-V6 | Title V Regular P | ISSUED | 12/12/2011 |
| 1250 | CITGO Petroleum Cor | PER20120C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 2/7/2012 |
| 1250 | CITGO Petroleum Cor | PER20120C | Air | Calcasieu | ANTHONY RAN | Exemption to Te | Exemption | ISSUED | 5/9/2012 |
| 1250 | CITGO Petroleum Cor | PER20120C | Solid Wast | Calcasieu | | P-0275R1-M1 | Type I Surface Ir | ISSUED | 7/20/2012 |
| 1250 | CITGO Petroleum Cor | PER20120C | Solid Wast | Calcasieu | | P-0276R1-M1 | Type I Surface Ir | ISSUED | 7/20/2012 |
| 1250 | CITGO Petroleum Cor | PER20120C | Solid Wast | Calcasieu | | P-0277R1-M1 | Type I Surface Ir | ISSUED | 7/20/2012 |
| 1250 | CITGO Petroleum Cor | PER20120C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 12/6/2012 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | 2908-V7 | Title V Regular P | ISSUED | 1/7/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 1/22/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | | Variance | Variance | ISSUED | 2/14/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Solid Wast | Calcasieu | WILLARD STEE | P-0275R1-M2 | Type I Surface Ir | ISSUED | 2/20/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Solid Wast | Calcasieu | WILLARD STEE | P-0276R1-M2 | Type I Surface Ir | ISSUED | 2/20/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Solid Wast | Calcasieu | WILLARD STEE | P-0277R1-M2 | Type I Surface Ir | ISSUED | 2/20/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | 3010-V2 | Title V Regular P | ISSUED | 4/5/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | 2935-V3 | Title V Regular P | ISSUED | 4/22/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 8/13/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | Authorization to | Authorization to | ISSUED | 8/13/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | 2796-V8 | Title V Regular P | ISSUED | 10/9/2013 |
| 1250 | CITGO Petroleum Cor | PER20130C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 11/25/2013 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | PSD-LA-643(M-2 | PSD Permit Mod | ISSUED | 2/3/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | WITHDRAV | 2/6/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | 3010-V3 | Title V Regular P | ISSUED | 2/28/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | Authorization to | Authorization to | ISSUED | 4/3/2014 |

17

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 5/6/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 5/15/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | Authorization to | Authorization to | ISSUED | 5/15/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Solid Wast | Calcasieu | WILLARD STEE | soil reuse | Soil Reuse | ISSUED | 9/2/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | 3009-V3 | Title V Regular P | ISSUED | 10/1/2014 |
| 1250 | CITGO Petroleum Cor | PER20140C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 10/20/2014 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 2/26/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | 2796-V9 | Title V Regular P | ISSUED | 2/26/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | PSD-LA-643(M-3 | PSD Permit Mod | ISSUED | 2/26/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | 2920-V3 | Title V Regular P | ISSUED | 6/25/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | | 2930-V4 | Title V Regular P | PENDING | 7/27/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 9/18/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | 2930-V4 | Title V Regular P | ISSUED | 7/27/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | 2796-V10 | Title V Regular P | ISSUED | 9/28/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | PSD-LA-643(M-4 | PSD Permit Mod | ISSUED | 9/28/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | KYLE PRESTEN | 2935-V4 | Title V Regular P | ISSUED | 11/17/2015 |
| 1250 | CITGO Petroleum Cor | PER20150C | Air | Calcasieu | ANTHONY RAN | 3009-V4 | Title V Regular P | ISSUED | 12/15/2015 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 2908-V8 | Title V Regular P | ISSUED | 1/5/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 2935-V5 | Title V Regular P | ISSUED | 1/15/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Water | Calcasieu | AMY EXNICIOS | LA0005941 | Indiv-Major-Indu | ISSUED | 3/29/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 3010-V4 | Title V Regular P | ISSUED | 4/21/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Haz Waste | Calcasieu | WILLARD STEE | LAD008080350- | Post Closure | ISSUED | 5/9/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 2930-V5 | Title V Regular P | ISSUED | 7/8/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 2796-V11 | Title V Regular P | ISSUED | 9/27/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 2930-V5 | Title V Regular P | ISSUED | 12/7/2016 |
| 1250 | CITGO Petroleum Cor | PER20160C | Air | Calcasieu | ANTHONY RAN | 3010-V4 | Title V Regular P | ISSUED | 12/7/2016 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | 2935-V6 | Title V Regular P | ISSUED | 1/31/2017 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | 2935-V7 | Title V Regular P | ISSUED | 4/26/2017 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | PSD-LA-222 (M-: | PSD Permit Mod | ISSUED | 4/28/2017 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | 2908-V9 | Title V Regular P | ISSUED | 7/31/2017 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 8/7/2017 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | 2935-V7 | Title V Regular P | ISSUED | 8/16/2017 |
| 1250 | CITGO Petroleum Cor | PER20170C | Air | Calcasieu | ANTHONY RAN | 2935-V8 | Title V Regular P | ISSUED | 10/27/2017 |
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | 3009-V5 | Title V Regular P | ISSUED | 12/28/2017 |
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | PSD-LA-691(M-1 | PSD Permit Mod | ISSUED | 3/21/2018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | 2796-V12 | Title V Regular P | ISSUED | 4/6/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | Authorization to | Authorization to | ISSUED | 4/27/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Solid Wast | Calcasieu | STANLEY HAZA | P-0275-R2 | Type I Surface Ir | ISSUED | 4/27/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Solid Wast | Calcasieu | STANLEY HAZA | P-0276-R2 | Type I Surface Ir | ISSUED | 4/27/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Solid Wast | Calcasieu | STANLEY HAZA | P-0277-R2 | Type I Surface Ir | ISSUED | 4/27/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | 2935-V9 | Title V Significan | ISSUED | 7/13/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | 2796-V13 | Title V Regular P | ISSUED | 7/13/2018 |
| 1250 | CITGO Petroleum Cor | PER20180C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 12/13/2018 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | 2908-V10 | Title V Regular P | ISSUED | 2/6/2019 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | WITHDRAV | 5/28/2019 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 7/18/2019 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | 3010-V5 | Title V Regular P | ISSUED | 7/18/2019 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | 2930-V6 | Title V Regular P | ISSUED | 11/8/2019 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | 2935-V10 | Title V Regular P | ISSUED | 11/8/2019 |
| 1250 | CITGO Petroleum Cor | PER20190C | Air | Calcasieu | ANTHONY RAN | Variance | Variance | ISSUED | 11/8/2019 |
| 1250 | CITGO Petroleum Cor | PER20200C | Air | Calcasieu | ANTHONY RAN | 2796-V14 | Title V Regular P | ISSUED | 5/19/2020 |
| 1250 | CITGO Petroleum Cor | PER20200C | Air | Calcasieu | ANTHONY RAN | 2930-V7 | Title V Regular P | ISSUED | 7/16/2020 |
| 1250 | CITGO Petroleum Cor | PER20200C | Air | Calcasieu | ANTHONY RAN | 2935-V11 | Title V Regular P | ISSUED | 7/23/2020 |
| 1250 | CITGO Petroleum Cor | PER20200C | Air | Calcasieu | ANTHONY RAN | 2920-V4 | Title V Regular P | ISSUED | 11/10/2020 |
| 1250 | CITGO Petroleum Cor | PER20200C | Air | Calcasieu | ANTHONY RAN | Regper-SV | Reg Permit Stora | ISSUED | 11/24/2020 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | 2908-V11 | Title V Regular P | ISSUED | 1/7/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | PSD-LA-691(M-1 | PSD Permit Mod | ISSUED | 1/7/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | 3009-V6 | Title V Regular P | ISSUED | 3/3/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | 3010-V6 | Title V Regular P | ISSUED | 4/25/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | 2935-V12 | Title V Regular P | ISSUED | 4/23/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | PSD-LA-570 (M-: | PSD Permit Mod | ISSUED | 4/23/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | PSD-LA-643(M-5 | PSD Permit Mod | ISSUED | 4/23/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | 2796-V15 | Title V Regular P | ISSUED | 10/6/2021 |
| 1250 | CITGO Petroleum Cor | PER20210C | Air | Calcasieu | ANTHONY RAN | 3010-V6 | Title V Regular P | ISSUED | 12/7/2021 |
| 1250 | CITGO Petroleum Cor | PER20220C | Water | Calcasieu | AMY EXNICIOS | LA0005941 | Indiv-Major-Indi | PENDING | 4/25/2022 |
| 1250 | CITGO Petroleum Cor | PER20220C | Air | Calcasieu | ANTHONY RAN | Regper-Storage | Reg Permit Stora | ISSUED | 9/13/2022 |
| 1250 | CITGO Petroleum Cor | PER20220C | Air | Calcasieu | ANTHONY RAN | Regper-Storage | Reg Permit Stora | ISSUED | 9/13/2022 |
| 1250 | CITGO Petroleum Cor | PER20230C | Air | Calcasieu | ANTHONY RAN | 2796-V16 | Title V Regular P | ISSUED | 2/8/2023 |
| 1251 | W R Grace & Co-Conr | CPL201600 | Solid Wast | Calcasieu | MYKENZ BROV | P-0028-M6 | Type I Surface Ir | ISSUED | 8/10/2016 |
| 1251 | W R Grace & Co-Conr | GEN20160( | Water | Calcasieu | Debbie Bissett | LAR10L369 | Gen-LAR10-Con: | ISSUED | 2/17/2016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1251 | W R Grace & Co-Con| GEN20190( | Water | Calcasieu | Debbie Bissett | LAR10N324 | Gen-LAR10-Con: ISSUED | 4/9/2019 |
| 1251 | W R Grace & Co-Con| GEN20190( | Water | Calcasieu | | LAR10L369 | Gen-LAR10-Con: ISSUED | 8/21/2019 |
| 1251 | W R Grace & Co-Con| GEN20190( | Water | Calcasieu | | LAR10N324 | Gen-LAR10-Con: ISSUED | 8/21/2019 |
| 1251 | W R Grace & Co-Con| GEN20210( | Water | Calcasieu | LAURA (KEEN) | LAG420119 | Gen-LAG42-Sho| ISSUED | 6/7/2021 |
| 1251 | W R Grace & Co-Con| GEN20220( | Water | Calcasieu | Debbie Bissett | LAR10O793 | Gen-LAR10-Con: ISSUED | 2/22/2022 |
| 1251 | W R Grace & Co-Con| PER19940C | Solid Wast| Calcasieu | | P-0028A1 | Type I Permit    ISSUED | 2/1/1994 |
| 1251 | W R Grace & Co-Con| PER19970C | Water | Calcasieu | | LA0001333 | Indiv-Major-Ind| ISSUED | 11/14/1997 |
| 1251 | W R Grace & Co-Con| PER19970C | Air | Calcasieu | | PSD-LA-610 | PSD Permit Initi| ISSUED | 11/12/1996 |
| 1251 | W R Grace & Co-Con| PER19990C | Solid Wast| Calcasieu | | P-0028 | Type I Permit    ISSUED | |
| 1251 | W R Grace & Co-Con| PER20020C | Air | Calcasieu | | 0520-00001-V4 | Title V permit (u ISSUED | 9/25/2001 |
| 1251 | W R Grace & Co-Con| PER20020C | Air | Calcasieu | | 0520-00001-V5 | Title V Regular P ISSUED | 11/22/2002 |
| 1251 | W R Grace & Co-Con| PER20020C | Air | Calcasieu | | Variance | Variance         ISSUED | 12/6/2002 |
| 1251 | W R Grace & Co-Con| PER20030C | Air | Calcasieu | Maria Cuadra | Variance | Variance         ISSUED | 9/26/2003 |
| 1251 | W R Grace & Co-Con| PER20030C | Air | Calcasieu | Maria Cuadra | Variance | Variance         ISSUED | 9/26/2003 |
| 1251 | W R Grace & Co-Con| PER20030C | Air | Calcasieu | Qingming Zhar | 0520-00001-V6 | Title V Regular P ISSUED | 12/19/2003 |
| 1251 | W R Grace & Co-Con| PER20040C | Water | Calcasieu | JENNIFFER SHE | LA0001333 | Indiv-Major-Ind| ISSUED | 6/30/2004 |
| 1251 | W R Grace & Co-Con| PER20040C | Air | Calcasieu | Qingming Zhar | 0520-00001-V7 | Title V Regular P ISSUED | 11/8/2004 |
| 1251 | W R Grace & Co-Con| PER20050C | Air | Calcasieu | Qingming Zhar | 0520-00001-V8 | Title V Regular P ISSUED | 9/6/2005 |
| 1251 | W R Grace & Co-Con| PER20060C | Air | Calcasieu | Qingming Zhar | 0520-00001-V9 | Title V Regular P ISSUED | 7/21/2006 |
| 1251 | W R Grace & Co-Con| PER20070C | Air | Calcasieu | Tingzong Guo | Variance | Variance         ISSUED | 2/13/2007 |
| 1251 | W R Grace & Co-Con| PER20070C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 6/12/2007 |
| 1251 | W R Grace & Co-Con| PER20070C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 10/1/2007 |
| 1251 | W R Grace & Co-Con| PER20070C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 11/28/2007 |
| 1251 | W R Grace & Co-Con| PER20070C | Air | Calcasieu | Qingming Zhar | 0520-00001-V1( | Title V Regular P ISSUED | 12/20/2007 |
| 1251 | W R Grace & Co-Con| PER20080C | Solid Wast| Calcasieu | JODIE KIMBALI | P-0028A1 | Type I Permit    ISSUED | 4/7/2008 |
| 1251 | W R Grace & Co-Con| PER20080C | Air | Calcasieu | | 0520-00001-V1( | Title V Regular P RESCINDED | 6/11/2008 |
| 1251 | W R Grace & Co-Con| PER20080C | Water | Calcasieu | Paula Roberts | LA0001333 | Indiv-Major-Ind| ISSUED | 4/24/2008 |
| 1251 | W R Grace & Co-Con| PER20080C | Air | Calcasieu | Qingming Zhar | 0520-00001-V11 | Title V Regular P ISSUED | 8/4/2008 |
| 1251 | W R Grace & Co-Con| PER20090C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 2/3/2009 |
| 1251 | W R Grace & Co-Con| PER20090C | Solid Wast| Calcasieu | Kathryn Gutier | P-0028 | Type I Permit    ISSUED | 4/6/2009 |
| 1251 | W R Grace & Co-Con| PER20090C | Water | Calcasieu | Bruce Fielding | LA0001333 | Indiv-Major-Ind| ISSUED | 10/6/2009 |
| 1251 | W R Grace & Co-Con| PER20090C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 12/29/2009 |
| 1251 | W R Grace & Co-Con| PER20100C | Air | Calcasieu | Qingming Zhar | 0520-00001-V11 | Title V Regular P ISSUED | 4/21/2010 |
| 1251 | W R Grace & Co-Con| PER20110C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 1/26/2011 |
| 1251 | W R Grace & Co-Con| PER20120C | Air | Calcasieu | Qingming Zhar | Variance | Variance         ISSUED | 1/10/2012 |