# Exhibit G

Case 2:22-cv-00692-JDC-TPL    Document 42-5    Filed 10/30/23    Page 2 of 58 PageID #: 2640



# CLEANWATER
{ ## state revolving fund
## ANNUAL REPORT
## SFY 2016



602 NORTH FIFTH STREET • BATON ROUGE, LA 70802          www.deq.louisiana.gov/csrf

# TABLE OF CONTENTS

*INTRODUCTION* ........................................................................... 1

*EXECUTIVE SUMMARY* ............................................................... 1

*GOALS STATEMENTS* .................................................................. 2
      A. *Long Term Goals*
      B. *Short Term Goals*

*DETAILS OF ACCOMPLISHMENTS* ............................................. 4
      A. *Fund Financial Status*
      B. *Assistance Activity*
      C. *Provision of the Operating Agreement / Conditions of the Grant*

*MANAGEMENT DISCUSSION AND ANALYSIS* ............................. 9

*Statement of Net Assets* ................................................................ 14

*Statement of Revenues, Expenses and Changes in Fund Net Assets* .......................... 15

*Statement of Cash Flows* ............................................................... 16

*Notes to Financial Statements* ...................................................... 17


*Exhibit 1A*      *Projects Receiving CWSRF Financial Assistance* .............................. 31

*Exhibit 1B*      *EPA Payment Schedule and Binding Commitment Requirements* ............ 33

*Exhibit 2*       *Principal Repayments* ................................................................ 34

*Exhibit 3*       *Disbursements by Project* ........................................................... 35

*Exhibit 4*       *Results of Sources and Uses by Fund* ........................................... 38

*Exhibit 5*       *Project List Variance* ................................................................ 39

*Exhibit 6*       *Cash Flow Model (Prepared by PFM)* ......................................... 40

*Exhibit 7*       *Environmental Benefits Report* .................................................. 47

Amended: November 21, 2016 & February 14, 2017

2016 ANNUAL REPORT

CLEAN WATER STATE REVOLVING FUND
DEPARTMENT OF ENVIRONMENTAL QUALITY
STATE OF LOUISIANA
ANNUAL REPORT FOR STATE FISCAL YEAR 2016

**INTRODUCTION**

The Louisiana Department of Environmental Quality (LDEQ) is a department within the Executive Branch of Government for the State of Louisiana. In compliance with the U.S. Environmental Protection Agency (EPA) rules and regulations and federal grant requirements, the LDEQ submits the Clean Water State Revolving Fund (CWSRF) Annual Report for the State's fiscal year ending June 30, 2016 (FY16). This report describes how the LDEQ has met the goals and objectives identified in the 2016 Intended Use Plan (IUP) and our grant agreement.

The Financial Services Division (FSD) and the Business and Community Outreach and Incentives Division (BCOID) within LDEQ are responsible for administering the CWSRF program in the State of Louisiana. The CWSRF provides assistance to municipalities in the planning and development, financing and implementation of wastewater improvements infrastructure. Engineering oversight, design review, inspection services, environmental assessment services, and program administration are provided by the BCOID. Grant management, loan coordination and all accounting functions are provided by the FSD. All efforts are directed toward improving water quality by assisting communities to meet established effluent limits and achieve the goals of the Clean Water Act.

**EXECUTIVE SUMMARY**

Since inception of the program in 1988, the CWSRF has been awarded 26 federal grants from EPA. These grants are available through the EPA's Automated Clearing House Payment System (ACH) and the Automated Standard Application for Payments (ASAP). These grants are authorized by Title VI of the Clean Water Act, as amended in 1987 and require matching funds from the state. As of June 30, 2016, the EPA has awarded grants of $455,166,923 to the LDEQ, which includes $15,000 of in kind dollars and $43,081,400 of American Recovery and Reinvestment Act (ARRA) dollars. Of total grant amounts awarded, $452,487,384 has been drawn for loans and administrative expenses. The LDEQ has provided matching funds of $85,442,863 (Note 7).

The LDEQ has provided its required state match on Federal grant awards with State General Fund appropriations, Capital Outlay appropriations, tobacco settlement funds and bond proceeds.

Under the terms of the federal capitalization grants to the LDEQ, four percent (4%) of the award is allocated to fund the administrative costs of operating the CWSRF program. At June 30, 2016, a balance of $2,693,608 (note 8) in unexpended 4% funds was available for administration. Also, an administrative fee of 0.5% is assessed on all outstanding loan balances. These fees are collected and held outside the CWSRF to administer the program, and to pay for other water quality needs not covered by the grant.

# CLEAN WATER STATE REVOLVING FUND

The LDEQ operates the CWSRF as a direct loan program where Federal and State monies are lent directly to municipalities.

## GOAL STATEMENTS

A. Long-Term Goals

The CWSRF continues to maintain long-term goals to meet water quality standards and ensure the long-range integrity of the fund.

**Goal 1:** **Provide low-cost financing for important water quality projects while maintaining the perpetuity of the CWSRF.**

The LDEQ finalized 9 municipal loan projects at an interest rate of .95% in FY16.

**Goal 2:** **Promote and advance wastewater treatment facility improvements in order to meet the requirements of the CWA through compliance assistance. Provide financial assistance to municipalities and other eligible recipients in pursuing statewide compliance with Federal and State water quality standards, assist borrowers in complying with the enforceable requirements of the CWA and to reach the goal of eliminating discharge of pollutants into the State's waters.**

The LDEQ continues exhaustive outreach efforts to reach communities across the state in order to promote the CWSRF program as a means of assistance available to them in maintaining compliance with the Clean Water Act. These outreach efforts included meeting with mayors and local elected officials in the state in their respected communities, informing them of the CWSRF program.

To ensure that the benefits of the CWSRF program are felt statewide, the LDEQ evaluates geographical diversity along with compliance issues of our municipalities. The LDEQ also targets projects where there is an opportunity to eliminate any eminent threats to human health and the environment or areas that have direct or indirect impacts to impaired waterways identified on the EPA approved Louisiana Water Quality Integrated Report.

The LDEQ closed 9 loans in FY16 totaling $77,969,300. These projects were spread over 7 parishes and 8 different municipalities. By utilizing this comprehensive evaluation and funding structure, the LDEQ is able to distribute funding to qualified recipients across the state and make widespread advances in achieving compliance with Federal and State water quality standards.

_____2016 ANNUAL REPORT

**Goal 3:**    **Expand CWSRF accessibility by creating financial assistance programs that address nonpoint source control and other nontraditional CWSRF projects.**

The LDEQ continues to expand accessibility through outreach and education regarding the benefits of nonpoint source improvements and other nontraditional projects. The LDEQ has presented this information at numerous conventions throughout the year. The LDEQ is currently working with the Town of Grand Isle and the East Baton Rouge Parish government to implement two non-point source projects which include best management practices to promote infiltration and reduce run-off.

B. <u>Short-Term Goals</u>

The LDEQ will pursue the following short-term goals in an effort to continually improve the CWSRF program:

**Goal 1:**    **Provide principal forgiveness to a community or communities that could not otherwise afford the project.**

LDEQ has awarded principal forgiveness to 4 municipalities in the amount of $1,285,279. LDEQ is also working with 2 other municipalities to fund subsidy projects to meet the 10% subsidy requirement.

**Goal 2:**    **Fund green infrastructure, water, and energy efficiency and environmentally innovative projects in an amount that is at least ten percent of the capitalization grant.**

The LDEQ has allocated monies to East Baton Rouge for energy efficiency projects. The project will reduce the number and/or runtime of pumps needed through rehabilitation and redesign of the collection system.

**Goal 3:**    **Expedite project development and construction by encouraging recipients to begin construction within one year of placement in the Intended Use Plan.**

The LDEQ works with applicants and their representatives to ensure project progression. LDEQ has set internal deadlines to ensure documents are reviewed in a timely manner so that projects may proceed as expeditiously as possible. LDEQ was able to work with St. Bernard Parish to begin construction within one year of placement in the FY15 Intended Use Plan.

**Goal 4:**    **Provide outreach to municipalities across the state of Louisiana.**

The LDEQ staff participated in the annual conference for the Louisiana Municipal Association by displaying a booth to promote the CWSRF to local communities. The LDEQ also works with Rural Utilities, Drinking Water State Revolving Loan Fund, Community Block Grants, and the Governor's Office of Rural Developments, jointly funding projects throughout the state.

## CLEAN WATER STATE REVOLVING FUND_____

**Goal 5:**     **Participate in the Louisiana Waste Water Joint Funding Committee (LWWJFC).**

In FY16, the LWWJFC reviewed all applications received by participating agencies either in person or by email quarterly or as they were recieved. Through sharing of application and the pursuit of joint funding efforts, participating agencies were able to better utilize available funding to best serve the state. We believe that working in unison with the other loan programs will also offer further promotion of our program that will result in future loans and help to sustain the new increased pace of LDEQ's CWSRF program.

**Goal 6:**     **Close at least 5 loans totaling more than $45 Million.**

In FY16, the LDEQ finalized 9 municipal loan projects totaling $77,969,300.

**Goal 7:**     **Apply for the FFY 2016 Capitalization Grants in SFY 2016.**

LDEQ applied for FFY 2016 Grant in SFY 2016, and the Grant for $14,688,000 was awarded on July 28, 2016.

**Goal 8:**     **Issue a Revenue Bond to provide matching funds for Federal Capitalization Grants as necessary**

The LDEQ issued one Revenue Bonds in FY16 in the amount of $3,000,000 on June 10, 2016 to provide matching funds for Federal capitalization grants.

## DETAILS OF ACCOMPLISHMENTS

A.    Fund Financial Status

    1.    Loans Awarded - The LDEQ finalized 9 loans totaling $77,969,300.

    2.    Binding Commitments - The LDEQ signed 9 binding commitments in FY16 totaling $77,969,300.

    3.    Sources of Funds - A total of $17,914,857 (Note 7) in grant revenues was drawn and made available to the LDEQ during FY15.  This revenue was drawn from CS-220002-14 and CS-220001-15.   The remaining grant balance for FY16 is $2,679,539. (note 7).  Other funds available in FY16 were $20,082,556 from principal repayments (exhibit 2), $792,787 interest earned on cash in state treasury and $1,275,960 interest on outstanding loan balances.

    4.    Expenses of the CWSRF – The LDEQ incurred total administrative expenses of $960,833 in FY16.

B.    Assistance Activity

Exhibits 1 through 3 illustrate the assistance level and financial activity of the CWSRF since inception of the program.

Exhibit 1A shows a list of loans that have closed by the CWSRF program.  Exhibit 1B provides data on the State's binding commitment requirements.  Exhibit 2 shows principal collections from borrowers during FY16, and finally exhibit 3 shows disbursements made during FY16 to loan projects for design and construction.

C.    Provision of the Operating Agreement / Conditions of the Grant

The LDEQ agreed to several conditions in the Operating or Grant Agreements.  The following conditions have been met and are self-explanatory:

1.      Agreement to Accept Payments
2.      State Laws and Procedures
3.      Use of the ACH and ASAP
4.      Annual Audit
5.      Annual Report
6.      Annual Review

The following conditions are described more fully below:

1.      Provide a State Match

Since inception of the program in 1988, the CWSRF has been awarded 27 federal grants from EPA.  As of June 30, 2016, the EPA has awarded grants of $455,166,923 to the LDEQ, which includes $15,000 of in kind dollars and $43,081,400 of American Recovery and Reinvestment Act (ARRA) dollars.  Of total grant amounts awarded, $452,487,384 has been drawn for loans and administrative expenses.  The LDEQ has provided matching funds of $85,442,863 (Note 7).

In FY95, Louisiana received EPA approval to issue up to $15,000,000 in state match revenue bonds secured by revenues of the CWSRF.  This state match financing arrangement was similar to a letter of credit in that bond funds were available to be drawn as needed.  Bond funds are immediately deposited into the CWSRF fund when drawn.  In FY02 the state set up bonds of up to $12,000,000 that were issued as state match. A third bond agreement was established in FY07 for $10,000,000, amended in FY10 to $20,000,000, amended in FY12 to $25,000,000, and amended to $35,000,000 in FY14 of which $3,000,000 were issued during FY16.  As of June 30, 2016, $58,689,277 (Note 7) in net proceeds from these bond issues was deposited into the fund as state match.  No liability exists for these bonds as of June 30, 2016.

The LDEQ has deposited sufficient cash into the CWSRF to meet its proportionate share prior to accessing grant monies made available through the Federal ACH.  The cumulative amount deposited into the CWSRF for State Match is $85,442,863 (Note 7).

CLEAN WATER STATE REVOLVING FUND_____

2.    Binding Commitments With-in One Year

The LDEQ met its binding commitment requirement of this reporting period. The LDEQ's loans are considered a binding commitment when they are closed. At the end of this reporting period, actual cumulative commitments are $1,087,898,128, and required cumulative commitments are $527,799,508. In effect, LDEQ's binding commitment for FY16 was 512%. This cumulative excess totals $560,098,620 of actual binding commitments over required binding commitments. Exhibit 1B provides information on binding commitment activity.

3.    Timely and Expeditious Expenditures

The LDEQ disbursed all cash draws and other available CWSRF funds in a timely and expeditious manner. The LDEQ strives to only have two years worth of cap grants open at a time, and to draw down a Cap Grant within a two year period. The LDEQ is monitoring projects to ensure timely initiation of operations in accordance with the established schedules.

4.    First Use of Funds for Enforceable Requirements

The first use requirements have been met. All National Municipal Projects in Louisiana are in categories identified in 40 CFR 35.3135(e) (3). In the event that any of the National Municipal Projects are no longer in compliance, and the equivalency requirements have not been met for all capitalization grants, then such projects shall be offered assistance through the CWSRF process before other projects.

5.    Compliance with Title II Requirements

All projects in the Exhibit 1A followed by an asterisk meet equivalency requirements. Since the inception of the program twenty-one loans totaling $79,998,000 were funded as equivalency projects that meet the Title II requirements. All Title II requirements have been met, and Title II is no longer applicable. The last Title II equivalency project was funded June 1995.

6.    Disadvantaged Business Enterprises (DBE) Requirements

The LDEQ monitors all loan recipients for compliance with DBE fair share efforts. All construction contracts are reviewed prior to award to insure compliance with the Good Faith Efforts and requests that contractors furnish the LDEQ with a copy of all DBE subcontracts.

This requirement is emphasized to the loan recipients in pre-construction conference and also in the instructions for processing pay requests. DBEs usually represent small businesses that are sub-contracted to perform smaller jobs. In FY16, 28 sub-agreements for construction services from larger contractors were awarded to DBEs.

Additionally, the LDEQ provides current website links to the Louisiana Department of Transportation and Development's Unified Certification Program which contains a current listing of DBEs in the state.

7.    Other Federal Authorities

The LDEQ and all recipients of CWSRF funds are required to comply with applicable Federal authorities and regulations. Completed loan agreements include these federal assurances.

8.    State Environmental Review Process (SERP)

The LDEQ conducts environmental reviews in accordance with the SERP on all projects submitted for funding. There were 16 environmental reviews finalized in FY16.

9.    Federal Requirements

The LDEQ monitors all loan recipients for compliance with the Single Audit Act, Disadvantaged Business Enterprise compliance, Federal environmental crosscutters, Federal Funding Accountability and Transparency Act (FFATA) Reporting, Davis – Bacon (DB), American Iron & Steel (AIS), NIMS, & CBR requirements as set out in the IUP. All of LDEQ's projects as well as LDEQ were in compliance with these requirements for FY2016.

10.    Cash Draw and Disbursement Schedule/Commitment

Generally, loan disbursements are made by drawing Federal funds into the CWSRF before the payment is made to the local municipality. Administrative costs are paid by the LDEQ and then recovered after the administrative charges are totaled for a particular month. Typically, at the end of a fiscal year, LDEQ may have (1) accumulated some administrative expenses and not been reimbursed from ACH and in other cases, (2) disbursed funds to municipalities and not been reimbursed from ACH, and (3) received payment requests for projects, but have not disbursed the funds. At the end of FY16 $931 (Note 3) was due from the Federal ACH because of these timing differences. These matters are reconciled within the following accounting month.

11.    Accounting and Auditing Procedures

The State of Louisiana requires the LDEQ to utilize the LAGov Enterprise Resource Planning System (LAGov), a comprehensive financial management system by SAP. LAGov has been designed to meet the common accounting, management, and informational needs of all departments and branches of Louisiana State Government, including the central fiscal control agencies. LAGov provides accounting, reporting, procedures, forms, cash and budgetary control over all financial transactions including the financial operations of the CWSRF program and other federal programs.

## CLEAN WATER STATE REVOLVING FUND

Beginning in FY06, the LDEQ began utilizing program manager software which tracks all aspects of the CWSRF. Program Manager also provides numerous financial and tracking reports, as well as billing and forecasting functions. In 2013 LDEQ transitioned to LGTS which moves the Program Manager system from Access Tables to Oracle tables.

All financial transactions including accounting, fiscal and audit procedures conform to Generally Accepted Accounting Standards as promulgated by the Governmental Accounting Standards Board. For the fiscal year ending June 30, 2016, the LDEQ has contracted with Pinell & Martinez, LLP to have a financial and compliance audit conducted on its CWSRF program. A report with an opinion on the financial statements, a report on internal controls, and a report on compliance with the Title VI of the Clean Water Act will be available subsequent to the end of the fiscal year.

Loan recipients are required to maintain adequate financial records in accordance with accounting principles generally accepted in the United States, and to make these records available to the LDEQ and EPA. As required by State law, recipients must have an audit conducted on their books and accounts by an independent firm of certified public accountants. These audited financial statements are then submitted to the LDEQ.

STATE OF LOUISIANA
DEPARTMENT OF ENVIRONMENTAL QUALITY
CLEAN WATER STATE REVOLVING FUND
MANAGEMENT'S DISCUSSION AND ANALYSIS
As of and for the year ended June 30, 2016

Management's Discussion and Analysis of the Clean Water State Revolving Fund's (CWSRF) financial performance presents a narrative overview and analysis of the CWSRF's financial activities for the year ended June 30, 2016. This document focuses on the current year's activities, resulting changes, and currently known facts in comparison with the prior year's information. Please read this document in conjunction with the additional information contained in the transmitted letter presented on page 1 and the CWSRF's financial statements, which begin on page 14.

**FINANCIAL HIGHLIGHTS**

★    The CWSRF's assets and deferred outflows exceeded liabilities and deferred inflows at the close of fiscal year 2016 by $569,241,568 which represents a 2.3% increase from last fiscal year.  The assets increased by $13,570,842 (or 2.3%).

★    The CWSRF's revenue increased $93,631 (or 2.8%) and the net results from activities increased by $13,591,393 (or 2.3%).

**OVERVIEW OF THE FINANCIAL STATEMENTS**

The following graphic illustrates the minimum requirements for Special Purpose Governments Engaged in Business-Type Activities established by Governmental Accounting Standards Board Statement 34, *Basic Financial Statements—and Management's Discussion and Analysis—for State and Local Governments.*



These financial statements consist of three sections - Management's Discussion and Analysis (this section), the Basic Financial Statements (including the notes to the financial statements), and Required Supplementary Information.

9

STATE OF LOUISIANA
DEPARTMENT OF ENVIRONMENTAL QUALITY
CLEAN WATER STATE REVOLVING FUND
MANAGEMENT'S DISCUSSION AND ANALYSIS
As of and for the year ended June 30, 2016

**Basic Financial Statements**

The basic financial statements present information for the CWSRF as a whole, in a format designed to make the statements easier for the reader to understand. The statements in this section include the Statement of Net Position, the Statement of Revenues, Expenses, and Changes in Net Position, and the Statement of Cash Flows.

The Statement of Net Assets (pages 14) presents assets, deferred outflows of resources, liabilities, and deferred inflows of resources separately. The difference between assets plus deferred outflows and liabilities plus deferred inflows is net position, which may provide a useful indicator of whether the financial position of the CWSRF is improving or deteriorating.

The Statement of Revenues, Expenses, and Changes in Net Position (page 15) presents information showing how CWSRF's assets changed as a result of current year operations. Regardless of when cash is affected, all changes in net position are reported when the underlying transactions occur. As a result, there are transactions included that will not affect cash until future fiscal periods.

The Statement of Cash Flows (pages 16) presents information showing how CWSRF's cash changed as a result of current year operations. The cash flow statement is prepared using the direct method and includes the reconciliation of operating income to net cash provided(used) by operating activities (indirect method) as required by GASB Statement 34.

STATE OF LOUISIANA
DEPARTMENT OF ENVIRONMENTAL QUALITY
CLEAN WATER STATE REVOLVING FUND
MANAGEMENT'S DISCUSSION AND ANALYSIS
As of and for the year ended June 30, 2016

## FINANCIAL ANALYSIS OF THE ENTITY

Statement of Net Position
as of June 30, 2016
(in thousands)

| | Total | | |
|---|---|---|---|
| | 2016 | | 2015 |
| Current and other assets | $ 316,910,040 | $ | 355,771,789 |
| Long term loans receivable | 252,350,525 | | 199,917,934 |
| Total assets | 569,260,565 | | 555,689,723 |
| Total deferred outflow of resources | | | |
| Other liabilities | 18,997 | | 39,548 |
| Long-term debt outstanding | | | |
| Total Liabilities | 18,997 | | 39,548 |
| Total deferred inflow of resources | - | | - |
| Net position: | | | |
| Net investment in capital assets | | | |
| Restricted | | | |
| Unrestricted | 569,241,568 | | 555,650,175 |
| Total net position | $ 569,241,568 | $ | 555,650,175 |

Restricted assets represent those assets that are not available for spending as a result of legislative requirements, donor agreements, or grant requirements. Conversely, unrestricted assets are those that do not have any limitations on how these amounts may be spent.

Assets of the CWSRF's increased by $13,570,842, or 2.3%, from June 30, 2015 to June 30, 2016. The primary reason is due to the increase of loan receivables. Other causes include a decrease in cash because the CWSRF used Repayment funds to pay some of the disbursements on our loans as grant dollars were exhausted.

11

STATE OF LOUISIANA
DEPARTMENT OF ENVIRONMENTAL QUALITY
CLEAN WATER STATE REVOLVING FUND
MANAGEMENT'S DISCUSSION AND ANALYSIS
As of and for the year ended June 30, 2016

| Statement of Revenues, Expenses, and Changes in Net Position for the years ended June 30, 2016 (in thousands) | | | | |
|---|---|---|---|---|
| | | Total | | |
| | | 2016 | | 2015 |
| Operating revenues | $ | 3,326,795 | $ | 3,233,164 |
| Operating expenses | | (1,064,561) | | (834,640) |
| Operating income(loss) | | 2,262,234 | | 2,398,524 |
| Non-operating revenues | | 792,787 | | 278,626 |
| Non-operating expenses | | (213,619) | | (211,220) |
| Income(loss) before transfers | | 2,841,402 | | 2,465,930 |
| Capital Contributions | | 14,516,429 | | 12,917,360 |
| Transfers in | | - | | - |
| Transfers out | | (3,766,438) | | (3,212,608) |
| Net increase(decrease) in net position | $ | 13,591,393 | $ | 12,170,682 |

The CWSRF's total revenues increased by $93,631or (2.8%). The total cost of all the CWSRF's programs and services decreased by $232,320 or 18.1%.

**CAPITAL ASSET AND DEBT ADMINISTRATION**

**Capital Assets**

At the end of fiscal year ended June 30, 2016, the CWSRF had $0 invested in capital assets.

**Debt**

The CWSRF had no bonds or notes outstanding at year-end.

**VARIATIONS BETWEEN ORIGINAL AND FINAL BUDGETS**

Expenditures were approximately $13,097,459 under budget due in part to the fact that the CWSRF had some loans whose construction was delayed due to unforeseen circumstances.

STATE OF LOUISIANA
DEPARTMENT OF ENVIRONMENTAL QUALITY
CLEAN WATER STATE REVOLVING FUND
MANAGEMENT'S DISCUSSION AND ANALYSIS
As of and for the year ended June 30, 2016

**ECONOMIC FACTORS AND NEXT YEAR'S BUDGETS AND RATES**

The CWSRF's elected and appointed officials considered the following factors and indicators when setting next year's budget, rates, and fees:

- Projects on the priority list that will close in the budget year
- 10 year Cash Flow Model prepared by our financial advisors
- Current and expected market rates

The CWSRF expects that next year's results will improve based on the following:

- The CWSRF closed several larger loans in State Fiscal Year 2016 that will begin their construction phases in State Fiscal Year 2017
- The CWSRF expects to close several larger loans in State Fiscal Year 2017
- The CWSRF continues to carry a .95% interest rate which is lower than market rates

**CONTACTING THE CLEAN WATER STATE REVOLVING FUND MANAGEMENT**

This financial report is designed to provide our citizens, taxpayers, customers, and investors and creditors with a general overview of the CWSRF's (BTA) finances and to show the CWSRF's accountability for the money it receives. If you have questions about this report or need additional financial information, contact Sierra Trabeau, CWSRF Program Manager at (225) 219-3871.

_____FINANCIAL STATEMENTS

CLEAN WATER STATE REVOLVING FUND
DEPARTMENT OF ENVIRONMENTAL QUALITY
STATE OF LOUISIANA
PROPRIETARY FUND-ENTERPRISE FUND
Statement of Net Assets
For the Fiscal Year Ended June 30, 2016

| | Loan Program Fund | Administration Fund | Total | 2015 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ 288,107,323 | $ 11,494,081 | $ 299,601,405 | $ 335,080,822 |
| Loan interest receivable | 330,915 | - | 330,915 | 305,629 |
| Loan fees receivable | - | 314,749 | 314,749 | 253,914 |
| Interest due from state treasury | 95,422 | 3,967 | 99,389 | 28,345 |
| Due from Environmental Protection Agency | 931 | - | 931 | 187 |
| Due from other funds | - | - | - | 4,907 |
| Loans receivable-current portion | 16,562,651 | - | 16,562,651 | 20,097,985 |
| | 305,097,242 | 11,812,798 | 316,910,040 | $ 355,771,789 |
| **NonCurrent Assets** | | | | |
| Loans receivable | 252,350,525 | - | 252,350,525 | 199,917,934 |
| | 557,447,767 | 11,812,798 | 569,260,565 | 555,689,723 |
| **LIABILITIES** | | | | |
| Accounts payable | $        823 | $        933 | $      1,756 | $     35,875 |
| Contracts payable | $          - | - | - | 3,449 |
| Due to other state agencies | - | - | - | - |
| Due to other funds | 1,117 | 16,124 | 17,241 | 224 |
| | 1,940 | 17,057 | 18,997 | 39,548 |
| **NET POSITION** | | | | |
| Unrestricted | $ 557,445,827 | $ 11,795,741 | $ 569,241,568 | $ 555,650,175 |

The accompanying notes are an integral part of this statement.

FINANCIAL STATEMENTS

CLEAN WATER STATE REVOLVING FUND
DEPARTMENT OF ENVIRONMENTAL QUALITY
STATE OF LOUISIANA
PROPRIETARY FUND-ENTERPRISE FUND
Statement of Revenues, Expenses, and Changes in Fund Net Assets
For the Fiscal Year Ended June 30, 2016

| | Loan Program Fund | Administration Fund | Total | 2015 |
|---|---|---|---|---|
| **OPERATING REVENUES** | | | | |
| Interest earned on loans receivable | $ 1,315,322 | $ - | $ 1,315,322 | $ 1,647,257 |
| Administrative fees from loans receivable | - | 1,210,811 | 1,210,811 | 1,073,810 |
| Program Adminstration fees from | | | | |
| Environmental Protection Agency | 800,662 | - | 800,662 | 512,097 |
| | 2,115,984 | 1,210,811 | 3,326,795 | 3,233,164 |
| | | | | |
| **OPERATING EXPENSES** | | | | |
| Salaries and related expenses | 563,084 | - | 563,084 | 427,499 |
| Operating expenses and supplies | 10,628 | 103,728 | 114,356 | 163,124 |
| Administrative expenses | 387,120 | | 387,120 | 244,017 |
| | 960,832 | 103,728 | 1,064,560 | 834,640 |
| **OPERATING INCOME** | 1,155,152 | 1,107,083 | 2,262,235 | 2,398,524 |
| | | | | |
| **NON-OPERATING REVENUES (EXPENSES)** | | | | |
| Environmental Protection Agency capitalization grant- | | | | |
| principal forgiveness | 2,598,511 | | 2,598,511 | 2,337,820 |
| Principal forgiveness | (2,598,511) | (188,280) | (2,786,791) | (2,524,009) |
| Interest earned on cash in state treasury | 760,578 | 32,209 | 792,787 | 278,626 |
| Bond issuance costs, interest, and fees | (25,340) | - | (25,340) | (25,031) |
| | 735,238 | (156,071) | 579,167 | 67,406 |
| Income before capital contributions | 1,890,390 | 951,012 | 2,841,402 | 2,465,930 |
| | | | | |
| **CAPITAL CONTRIBUTIONS** | | | | |
| Environmental Protection Agency capitalization grant | 14,516,429 | | 14,516,429 | 12,917,360 |
| | | | | |
| **OTHER** | 87,904 | (3,854,342) | (3,766,438) | (3,212,608) |
| Support transferred to other state agencies | | | | |
| | | | | |
| Change in Net Position | 16,494,723 | (2,903,330) | 13,591,393 | 12,170,682 |
| Net position, beginning of year | 540,951,104 | 14,699,071 | 555,650,175 | 543,479,493 |
| Net position, end of year | $ 557,445,827 | $ 11,795,741 | $ 569,241,568 | $ 555,650,175 |

The accompanying notes are an integral part of this statement.

15

_____FINANCIAL STATEMENTS

## CLEAN WATER STATE REVOLVING FUND
## DEPARTMENT OF ENVIRONMENTAL QUALITY
## STATE OF LOUISIANA
## PROPRIETARY FUND-ENTERPRISE FUND
### Statement of Cash Flows
### For the Fiscal Year Ended June 30, 2016

| | Loan Program Fund | Administration Fund | Total | 2015 |
|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | |
| Cash received from borrowers | $ 20,082,556 | $ - | 20,082,556 | 58,226,835 |
| Loans disbursed | (68,979,813) | | (68,979,813) | (47,186,656) |
| Loan interest received from borrowers | 1,290,036 | | 1,290,036 | 1,722,763 |
| Loan administration fees received from borrowers | - | 1,149,975 | 1,149,975 | 1,044,843 |
| Program administration fees from Environmental Protection Agency | 804,006 | | 804,006 | 601,021 |
| Receipts (disbursements) from other funds | | | | - |
| Payments to employees | (563,084) | | (563,084) | (427,499) |
| Payments to vendors | (395,213) | (142,119) | (537,332) | (443,923) |
| Payments for administrative expenses | | | | |
| Receipts from other state agencies | | | | - |
| Net cash provided by operating activities | (47,761,512) | 1,007,856 | (46,753,656) | 13,537,384 |
| | | | | |
| **CASH FLOWS FROM NONCAPITAL FINANCING ACTIVITIES** | | | | |
| Support transferred to Louisiana Department of Environmental Quality | - | (3,750,314) | (3,750,314) | (3,522,384) |
| Transfers from(to) other funds | 87,904 | (87,904) | - | - |
| Net cash provided by (used in) capital financing activities | 87,904 | (3,838,218) | (3,750,314) | (3,522,384) |
| | | | | |
| **CASH FLOWS FROM CAPITAL FINANCING ACTIVITIES** | | | | |
| Funds received from Environmental Protection Agency capitalization grant | 17,114,940 | - | 17,114,940 | 15,255,180 |
| Principal forgiveness | (2,598,511) | (188,280) | (2,786,791) | (2,524,009) |
| Proceeds from sale of bonds | 2,974,660 | - | 2,974,660 | 3,086,405 |
| Principal paid on bonds | (3,000,000) | - | (3,000,000) | (3,100,000) |
| Net cash provided by operating activities | 14,491,089 | (188,280) | 14,302,809 | 12,717,576 |
| | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | |
| Interest earned on cash in state treasury | 692,549 | 29,194 | 721,743 | 272,992 |
| Net cash provided by investing activities | 692,549 | 29,194 | 721,743 | 272,992 |
| | | | | |
| **NET INCREASE IN CASH AND CASH EQUIVALENTS** | (32,489,970) | (2,989,448) | (35,479,418) | 26,527,952 |
| Cash and cash equivalents - beginning of year | 320,597,293 | 14,483,529 | 335,080,822 | 315,085,872 |
| CASH AND CASH EQUIVALENTS- END OF YEAR | $ 288,107,323 | $ 11,494,080 | $ 299,601,404 | $ 341,613,824 |
| | | | | |
| **RECONCILIATION OF OPERATING INCOME TO NET CASH PROVIDED BY OPERATING ACTIVITIES** | | | | |
| Operating income | $ 1,155,152 | $ 1,107,083 | $ 2,262,235 | $ 2,398,524 |
| Adjustments to reconcile operating income to net cash provided by operating activites: | | | | |
| (Increase) decrease in: | | | | |
| Loans receivable | (48,893,169) | - | (48,893,169) | 11,040,179 |
| Loan interest receivable | (25,286) | - | (25,286) | 75,506 |
| Loan fees receivable | | (60,836) | (60,836) | (28,967) |
| Due from Environmental Protection Agency | (744) | | (744) | 88,924 |
| Due from other funds | 819 | | 819 | (4,907) |
| Increase (decrease) in: | | | | |
| Accounts payable | 823 | (38,391) | (37,568) | 7,257 |
| Due to other state agencies | 893 | | 893 | (39,132) |
| Due to other funds | | | | - |
| | $ (47,761,512) | $ 1,007,856 | $ (46,753,656) | $ 13,537,384 |

The accompanying notes are an integral part of this statement.

_____NOTES TO THE FINANCIAL STATEMENTS

**INTRODUCTION**

The Louisiana Department of Environmental Quality (LDEQ) is a department of the State of Louisiana. LDEQ was created in accordance with Louisiana Revised Statute (R.S.) 30:2011 as a part of the executive branch of government. LDEQ is charged with environmental protection within the State of Louisiana.

The Clean Water State Revolving Fund (CWSRF) program was established pursuant to Title VI of the Clean Water Act, as amended in 1987 (the Act). The CWSRF program presently operates under R.S. 30:2301-2306 (Act 296 of the 2010 Regular Session of the Louisiana Legislature). This statute establish a state revolving loan fund capitalized by federal grants (Capitalization Grants for Clean Water State Revolving Funds, CFDA 66:458), by state funds when required or available, and by any other funds generated by the operation of the clean water revolving loan fund. LDEQ is authorized to engage in activities regarding the sums on deposit in, credited to, or to be received by the state revolving loan fund. The Financial Services Division and Business Community Outreach and Incentives Division within LDEQ are responsible for the operations of the CWSRF Program in the State of Louisiana. These divisions within LDEQ provide assistance to municipalities in the development, financing and implementation of wastewater treatment management plans and plants. Engineering oversight, design review and inspection services as well as environmental assessment services and program administration are provided by the Business Community Outreach and Incentives Division; and grant management, loan coordination and accounting functions are provided by the Financial Services Division on eligible wastewater treatment projects. All efforts are directed toward improving water quality by assisting communities in providing wastewater treatment processes that meet established effluent limits and achieve the goals of the Clean Water Act.

The CWSRF does not have any full-time employees. However, the time spent on the CWSRF by employees of the department is captured and the CWSRF subsequently reimburses LDEQ for their salaries and benefits and other operating expenses of the fund utilizing our current indirect cost rate.

1.    **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES**

    A.    **BASIS OF PRESENTATION**

    The accompanying financial statements have been prepared on the full accrual basis in accordance with accounting principles generally accepted in the United States of America as applied to governmental units. The Governmental Accounting Standards Board (GASB) is the accepted standard setting body for establishing governmental accounting principles and reporting standards. These principles are found in the *Codification of Governmental Accounting and Financial Reporting Standards,* published by the GASB. Management of the fund applies all GASB pronouncements as well as Financial Accounting Standards Board (FASB) statements and interpretations issued on or before November 30, 1989, unless those pronouncements conflict with or contradict GASB pronouncements. Management has elected to follow GASB statements issued after November 30, 1989, rather than FASB statements.

_____NOTES TO THE FINANCIAL STATEMENTS

**B.    REPORTING ENTITY**

GASB Codification Section 2100 establishes criteria for determining the governmental reporting entity and has defined the governmental reporting entity to the State of Louisiana.  The accompanying financial statements represent activity of a fund of the State of Louisiana that is administered by LDEQ, a department within state government. The CWSRF is part of the primary government of the State of Louisiana.

Annually, the State of Louisiana issues a comprehensive annual report, which includes the activity contained in the accompanying financial statements.  Those basic financial statements are audited by the Louisiana Legislative Auditor.

**C.    FUND ACCOUNTING**

For purposes of this report, the CWSRF uses a single proprietary (enterprise) fund. Proprietary funds are used to account for operations that are (a) financed and operated in a manner similar to private business enterprises where the intent of the governing body is that the costs of providing goods or services to the general public, on a continuing basis, be financed or recovered primarily through user charges; or (b) where the governing body has decided that periodic determination of revenues earned, expenses incurred, and/or net income is appropriate for capital maintenance, public policy, management control, accountability, or other purposes.

**D.    BASIS OF ACCOUNTING**

Basis of accounting refers to when revenues and expenses are recognized in the accounts and reported in the financial statements.  Basis of accounting relates to the timing of the measurements made, regardless of the measurement focus applied.  The transactions of the CWSRF are accounted for on a flow of economic resources measurement focus. With this measurement focus, all assets and liabilities associated with the operations are included on the Statement of Net Assets.

The CWSRF uses the accrual basis of accounting.  Revenues are recognized in the accounting period when they are earned and expenses are recognized when the related liability is incurred.

Proprietary funds distinguish operating revenues and expenses from non-operating items. Operating revenues and expenses generally result from providing services and/or producing and delivering goods in connection with a proprietary fund's principal ongoing operations.  The principal operating revenues of the CWSRF are federal funds and interest earnings.  Operating expenses include the administrative expenses of the program and bond issuance and related costs.  Any revenues and expenses not meeting this definition would be reported as non-operating revenues and expenses.

_____NOTES TO THE FINANCIAL STATEMENTS

**E.     BUDGETS AND BUDGETARY ACCOUNTING**

The CWSRF is budgeted annually by the Louisiana Legislature through the Ancillary
Appropriations Act.  The Ancillary Appropriations Act, Act 46 of the 2015 Regular
Session, authorized expenditures of $85,000,000 for the loan program for fiscal year
2016 and allows the fund to retain resources to fund future loans and eligible program
activities.  Because the fund is an enterprise fund, a budgetary comparison is not required
nor presented in the financial statements.

**F.     LOANS RECEIVABLE**

The CWSRF is operated as a direct loan program.  The program provides loans and other
financial assistance to municipalities for the purpose of planning, constructing publicly
owned treatment works, implementing nonpoint source pollution management programs,
and developing and implementing estuary conservation and management plans.

The program lends federal and state monies directly to municipalities.  For every $5
provided by the federal government, the state is required to provide a matching share of
$1. The effective match share reflects a federal rate of 83.33% and a state rate of 16.67%.
The federal share is received through grants made by the Environmental Protection
Agency (EPA).  Recycling of principal and interest repayments from borrowing
municipalities allows the program to operate in perpetuity thereby benefiting other
municipalities wishing to borrow in the future.  Borrowers pay principal and interest
directly to the loan program, and all monies are deposited directly to the program.
Principal repayments can only be used to make additional loans to municipalities.
Interest earnings on investments and loans can be used to make additional loans.  In
addition, with EPA approval, interest earnings on investments and loans are used to pay
off revenue bonds sold to capitalize the program by providing state matching funds.

Loans made by the CWSRF must be made at or below market interest rate for a period
not to exceed twenty years from the completion of the construction of a project approved
by the department.

The CWSRF finance charge on new loans is stated in loan documents as a 0.45% interest
rate plus a 0.50% administrative fee charged only on loan monies drawn.  This rate was
set by the Secretary of LDEQ on January 26, 2009.

As evidence of its obligations to pay principal and interest on the loans, each borrower
must establish a dedicated source of revenue for repayment of the loan [33 USC 1383(d)
(1) (C)].    For substantially all of these loans, the loan recipient issues bonds that are
purchased by LDEQ, as administrator of the CWSRF, to secure the repayment of the
principal loaned.  Principal and interest on the bonds are paid to the CWSRF and upon
repayment of the loan, the bonds are returned to the loan recipient.  Minimum required
coverage ratios are established depending on the nature of the bonded indebtedness
issued by the loan recipient as follows:

_____NOTES TO THE FINANCIAL STATEMENTS

For limited tax bonds, the principal and interest due in any year on the amount borrowed shall not exceed 75% of the revenues estimated to be received from the levy of the pledged millage in the year in which the indebtedness is issued (R.S. 39:742.2).

For sales tax bonds, the total amount of principal and interest falling due in any year, together with principal and interest falling due in such year on any previously issued sales tax bonds, shall never exceed 75% of the amount of sales tax revenues estimated by the governing authority of the issue to be received by it in the calendar year in which the bonds are issued (R.S. 39:698.4).

For revenue bonds, the requirements for coverage are established contractually in the loan documents (R.S. 39:1019).  Expected coverage ratios might range from 110% to 130% or more.  The CWSRF goal for collection of the dedicated revenues for repayment of the loan secured by revenue bonds is 125%; however, many factors can create deviation from this goal.  It is customary to have the same minimum required coverage ratio as was previously established for outstanding debt of the loan recipient.

For general obligation bonds, the requirements for coverage are statutorily set.  The governing authority of the issuer is required to impose and collect annually, in excess of all other taxes, a tax on all property subject to taxation by the issuer sufficient in amount to pay the interest and principal falling due each year, or such amount as may be required for any sinking fund necessary to retire said bonds at maturity (R.S. 39:569).  Typically, the bond millage is adjusted each year so as to generate enough revenues to pay debt service in the ensuing calendar year.  No coverage requirements or debt service reserves exist, because the tax can be adjusted each year *without any limitation whatsoever* to collect the appropriate amount each year.

In the case of sales tax bonds and revenue bonds, each loan recipient is also required to set up a debt service reserve fund equal to 10% of the loan amount or one year's principal and interest for the purpose of paying principal and interest should the dedicated revenues be insufficient for that purpose.  The requirement to maintain a debt service reserve fund is not statutorily required, but is usual and customary for these kinds of indebtedness.

Because of the reserve requirements and the absence of any delinquent loans, there is no provision for uncollectible amounts.

_____NOTES TO THE FINANCIAL STATEMENTS

### G.    NET ASSETS

Net assets comprise the various net earnings from operations, non-operating revenues, and contributions of capital.  Net assets generally are classified in the following components:

> Invested in capital assets, net of related debt consists of all capital assets, net of accumulated depreciation and reduced by the outstanding balances of any bonds or other borrowings that are attributable to the acquisition, construction, or improvement of those assets.

> Restricted net assets consist of net assets subject to external constraints placed on net asset use by creditors, grantors, contributors or law or regulation of other governments or constraints imposed by law through constitutional provisions or enabling legislation.

> Unrestricted net assets consist of all other net assets that are not included in the other categories previously mentioned.

### H.    CAPITAL CONTRIBUTIONS

The funds drawn from the EPA capitalization grants authorized by Title VI of the Clean Water Act, as amended in 1987, are recorded as contributed capital.

### I.    CAPITAL ASSETS

The CWSRF has no capital assets or long-term obligations at June 30, 2016.

### J.    COMPENSATED ABSENCES

The CWSRF has no full-time employees.  The fund pays a portion of the salary of various employees of LDEQ for administrative services.  Therefore, no compensated absences, pension benefits, or postretirement benefits are provided by the fund.

### K.    ESTIMATES

The preparation of financial statements requires management to make estimates and assumptions that affect certain reported amounts and disclosures.  Accordingly, actual results could differ from those estimates.

_____NOTES TO THE FINANCIAL STATEMENTS

## 2.    CASH

As reflected on the Statement of Net Assets, the CWSRF has cash totaling $299,601,405 at June 30, 2016.   All monies of the fund are deposited with the State Treasurer's Office.  Cash balances are held and controlled by the state treasurer and are secured from risk by the state treasurer through separate custodial agreements, and the risk disclosures required by accounting principles generally accepted in the United States are included within the State of Louisiana's financial statements.

## 3.    DUE FROM OTHERS

As shown on the Statement of Net Assets, the CWSRF has a total due from others of $745,984. This is comprised of the following:

| | | |
|---|---|---:|
| Due from municipalities for interest due on loans | $ | 330,915 |
| Due from municipalities for fees due on loans | | 314,749 |
| Due from state treasury | | 99,389 |
| Due from federal government | | 931 |
| Total due from others | $ | 745,984 |

## 4.    LOANS RECEIVABLE

The CWSRF makes loans to qualified political subdivisions of the State of Louisiana for projects that meet the eligibility requirements of the program.  Loans are financed by capitalization grants, state match, and revolving funds.  Effective interest rates on loans vary between 0.95% and 3.95%, including .50% administration fee, and are generally repaid over 20 years starting within one year after the project is completed.  Details of loans receivable as of June 30, 2015, are as follows:

| | | |
|---|---|---:|
| Completed projects | $ | 56,170,024 |
| Projects in progress | | 212,743,152 |
| Total | | 268,913,176 |
| Less current portion of loans receivable | | 16,562,651 |
| Non-current loans receivable | $ | 252,350,525 |

Loans mature at various intervals through November 1, 2038. The scheduled principal payments on loans maturing in subsequent years are as follows:

## NOTES TO THE FINANCIAL STATEMENTS

|  | Projects in Progress | Completed Projects | Total |
|---|---|---|---|
| Year ending June 30: | | | |
| 2017 | $  11,825,709 | $  4,736,942 | $  16,562,651 |
| 2018 | 17,055,903 | 4,790,000 | 21,845,903 |
| 2019 | 17,055,065 | 3,527,000 | 20,582,065 |
| 2020 | 16,533,402 | 3,483,000 | 20,016,402 |
| 2021 | 14,515,667 | 3,532,000 | 18,047,667 |
| Thereafter | 135,757,406 | 36,101,082 | 171,858,488 |
| Total | $ 212,743,152 | $ 56,170,024 | $ 268,913,176 |

### Encumbered Balances

Over 67.02% of cash and undrawn capitalization grants are encumbered as follows:

| | | |
|---|---|---|
| 1 | Cash and cash equivalents | $   299,601,405 |
| 2 | Undrawn capitalization grants | 2,679,539 |
| 3 | Total cash and undrawn grants | 302,280,943.73 |
| 4 | Loans in progress - encumbered | $   202,573,905 |
| 5 | Loans (4) as a percentage of total (3) | 67.02% |

The Loans in Progress – Encumbered represents the projects that are under construction and have only drawn a portion of the total approved loan amount.  This figure consists of the total approved principal less the principal loaned to date.

_____NOTES TO THE FINANCIAL STATEMENTS

**Loans to Local Governments**

As of June 30, 2016 the CWSRF had made loans to 22 municipalities that, in the aggregate, exceeded or equaled $4.5 million for each municipality. The outstanding balances of these loans represent approximately 82% of the total loans receivable as follows:

| Local Government | Authorized Loan Amount | Balance on Loan Oustanding |
|---|---|---|
| Alexandria | $ 4,550,000 | $ 2,682,378 |
| Bossier City | $ 42,000,000 | $ 24,292,985 |
| Bossier Parish | $ 27,750,000 | $ 19,505,410 |
| Delhi | $ 11,000,000 | $ 8,442,000 |
| East Baton Rouge Sewerage Commission | $ 85,300,000 | $ 32,157,037 |
| Gonzales | $ 15,170,000 | $ 2,637,919 |
| Hammond | $ 5,000,000 | $ 3,051,917 |
| Jefferson Parish Consolidated Sewerage District #1 | $ 35,250,000 | $ 17,641,497 |
| Kenner | $ 58,000,000 | $ 29,027,763 |
| Lake Charles | $ 21,000,000 | $ 4,130,749 |
| Lafayette Utilities System | $ 18,113,260 | $ 2,275,000 |
| Monroe | $ 25,700,000 | $ 8,440,051 |
| New Iberia | $ 6,497,000 | $ 5,663,078 |
| New Orleans Sewer & Water Board | $ 9,000,000 | $ 7,755,000 |
| Pineville | $ 4,500,000 | $ 1,583,466 |
| Plaquemine | $ 9,500,000 | $ 7,541,167 |
| Shreveport | $ 16,560,000 | $ 10,352,880 |
| St. Bernard Parish | $ 10,000,000 | $ 912,077 |
| St. Charles Parish | $ 6,500,000 | $ 4,619,950 |
| Terrebonne Parish | $ 27,000,000 | $ 14,107,709 |
| Thibodaux | $ 10,794,582 | $ 2,783,705 |
| Zachary | $ 14,300,000 | $ 11,041,949 |
| | $ 463,484,843 | $ 220,645,688 |

_____NOTES TO THE FINANCIAL STATEMENTS

**5.    REIMBURSEMENTS DUE TO MUNICIPALITIES FOR CONSTRUCTION**

At June 30, 2016, no approved loan disbursement requests were in process.

**6.    LONG-TERM OBLIGATIONS**

The CWSRF is allowed by statute to incur indebtedness but not allowed to issue bonds directly. To provide state matching funds when direct cash appropriations were not available, LDEQ received approval from the EPA to borrow matching funds by using the interest portion of the revenues received. The Secretary of LDEQ, through a Resolution by Executive Order pursuant to R.S. 30:2305 *et seq.* was authorized, for state matching purposes, to borrow through the issuance of the department's note to the Louisiana Public Facilities Authority (LPFA), a conduit issuer of serial bonds for the department and the state.

The first serial bond issue was called Louisiana Public Facilities Authority Taxable Revenue Bonds (MFRLF Match Project) Series 1995. This indebtedness was secured solely from the pledge of the interest portion of the revenues received by the department from loans made by the program. The LPFA is a public trust and public corporation organized and existing for the benefit of the State of Louisiana. In accordance with the $15,000,000 Loan Agreement between the LPFA and the department and in accordance with the $15,000,000 Indenture of Trust between the LPFA and First National Bank of Commerce, the trustee, the LPFA issued serial bonds for $15,000,000 and was repaid the $15,000,000 by June 30, 1999. As of June 30, 2015, a total of $14,654,221 had been generated for matching fund purposes by the issuance of these serial bonds.

The second serial bond was called Louisiana Public Facilities Authority Revenue Bonds (MFRLF Match Project) Series 2001 and was issued during the fiscal year ending June 30, 2002. This indebtedness was secured solely from the pledge of the interest portion of the revenues received by the department from loans made by the program. The Loan Agreement between the LPFA and LDEQ was for a total of $12,000,000 of which $3,000,000 was issued during the fiscal year ending June 30, 2002. An additional $6,000,000 was issued during the fiscal year ending June 30, 2003. No bonds were issued during the fiscal years ending June 30, 2004, and June 30, 2005. An additional $3,000,000 was issued during the fiscal year ending June 30, 2006. The $12,000,000 Indenture of Trust was issued between the LPFA and Hancock Bank of Louisiana. As of June 30, 2015, a total of $11,757,295 was generated for matching fund purposes by the issuance of these serial bonds.

The third serial bond was called Louisiana Public Facilities Authority Revenue Bonds (MFRLF Match Project) Series 2007 and was issued during the fiscal year ending June 30, 2007. This indebtedness was secured solely from the pledge of the interest portion of the revenues received by the department from loans made by the program. The Loan Agreement between the LPFA and LDEQ was for a total of $10,000,000 of which $4,000,000 was issued during the fiscal year ending June 30, 2007. The $10,000,000 Indenture of Trust was issued between the LPFA and Hancock Bank of Louisiana and amended to $20,000,000 on May 20, 2010 then to $25,000,000 on May 10, 2012, and amended to $35,000,000 on October 15, 2013. As of June 30, 2016, a total of $32,289,519 was generated for matching fund purposes by the issuance of these serial

_____NOTES TO THE FINANCIAL STATEMENTS

bonds. Additional issuance from this series may be issued as needed for future state matching purposes. No liability for these bonds exists at June 30, 2016.

## 7.  CAPITAL CONTRIBUTIONS, MATCHING, AND NET ASSETS

The CWSRF has been awarded 27 federal grants from the EPA. These grants are available through the EPA's Automated Clearing House Payment System (ACH) and the Automated Standard Application for Payments (ASAP). These grants are authorized by Title VI of the Clean Water Quality Act, as amended in 1987 and require matching funds from the state. As of June 30, 2016, the EPA has awarded grants of $455,166,923 to the state, of which $452,487,384 has been drawn for loans and administrative expenses. The state has provided matching funds of $85,442,863. The following summarizes the grants awarded, amounts drawn on each grant as of June 30, 2016, and balances available for future loans:

| Year | Grant Amount | Cumulative Dollars Drawn as of June 30, 2015 | Current Year Fiscal Draws | Cumulative Dollars Drawn as of June 30, 2016 | Remaining Grant Dollars Available as of June 30, 2016 |
|------|------|------|------|------|------|
| 1988 | 12,000,000 | 12,000,000 | | 12,000,000 | |
| 1989 | 10,368,765 | 10,368,765 | | 10,368,765 | |
| 1990 | 10,725,264 | 10,725,264 | | 10,725,264 | |
| 1991 | 22,560,714 | 22,560,714 | | 22,560,714 | |
| 1992 | 21,359,349 | 21,359,349 | | 21,359,349 | |
| 1993 | 21,129,174 | 21,129,174 | | 21,129,174 | |
| 1994 | 13,110,372 | 13,110,372 | | 13,110,372 | |
| 1995 | 13,540,230 | 13,540,230 | | 13,540,230 | |
| 1996 | 22,179,267 | 22,179,267 | | 22,179,267 | |
| 1997 | 6,820,400 | 6,820,400 | | 6,820,400 | |
| 1998 | 22,190,138 | 22,190,138 | | 22,190,138 | |
| 1999 | 14,804,064 | 14,804,064 | | 14,804,064 | |
| 2000 | 14,753,871 | 14,753,871 | | 14,753,871 | |
| 2001 | 14,736,260 | 14,736,260 | | 14,736,260 | |
| 2003 | 14,655,200 | 14,655,200 | | 14,655,200 | |
| 2004* | 14,560,000 | 14,560,000 | | 14,560,000 | |
| 2005 | 14,853,200 | 14,853,200 | | 14,853,200 | |
| 2006 | 21,469,500 | 21,469,500 | | 21,469,500 | |
| 2008 | 11,765,655 | 11,765,655 | | 11,765,655 | |
| ARRA | 43,081,400 | 43,081,400 | | 43,081,400 | |
| 2009 | 7,456,000 | 7,456,000 | | 7,456,000 | |
| 2010 | 7,456,100 | 7,456,100 | | 7,456,100 | |
| 2011 | 22,398,000 | 22,398,000 | | 22,398,000 | |
| 2012 | 31,770,000 | 31,770,000 | | 31,770,000 | |
| 2013 | 14,677,000 | 14,677,000 | | 14,677,000 | |
| 2014 | 15,413,000 | 10,152,604 | 5,260,396 | 15,413,000 | |
| 2015 | 15,334,000 | - | 12,654,461 | 12,654,461 | 2,679,539 |
| Total | $ 455,166,923 | $ 434,572,527 | $ 17,914,857 | $ 452,487,384 | $ 2,679,539 |

* This grant includes $15,000 in in-kind donations from EPA.

_____NOTES TO THE FINANCIAL STATEMENTS

The state has provided its required matching share of federal grant awards through General Fund and state capital outlay appropriations totaling $23,753,586. Tobacco Settlement monies of $3,000,000 was deposited in the fund in the 2000 fiscal year. In addition, part of the required matching share has been provided through the issuance of Revenue Match Bonds secured by revenue of the fund. Beginning in fiscal year 1995, revenue bonds of $15,000,000 were authorized. In fiscal year 2002, $12,000,000 in revenue bonds was authorized, in fiscal year 2007; $10,000,000 in revenue bonds was authorized and amended to $20,000,000 in 2010, to $25,000,000 in 2012, and then amended to $35,000,000 in 2013. As of June 30, 2016 bonds totaling $59,600,000 have been issued and repaid resulting in net proceeds of $58,689,277 being used as state matching funds. Additional match bonds will be negotiated as needed to cover future capitalization grants.

As of June 30, 2016 matching contributions are as follows:

|  | Cumulative State Match as of June 30, 2014 | 2015 Contributions | Cumulative State Match as of June 30, 2015 |
|---|---|---|---|
| State cash contribution | $ 26,753,586 | $ - | $ 26,753,586 |
| Revenue bond proceeds | 55,714,616 | 2,974,661 | 58,689,277 |
| Total | $ 82,468,202 | $ 2,974,661 | $ 85,442,863 |

| Components of Net Assets | Amount |
|---|---|
| Capital contributions (cash only) | |
| Environmental Protection Agency | 409,406,147 |
| Environmental Protection Agency- ARRA | 43,081,400 |
| State of Louisiana match | 26,753,586 |
| Total cash contributions | 479,241,133 |
| | |
| Other | |
| Cumulative loan interest earnings | 107,384,562 |
| Cumulative treasury interest earnings | 41,846,565 |
| Administrative fee deposit | 20,520,438 |
| Cumulative administative expenses | (27,481,971) |
| Cumulative bond costs | (910,724) |
| Cumulative ARRA loans forgiven by SRF & Fee Fund | (43,405,440) |
| Cumulative loans forgiven | (7,952,995) |
| Total other | 90,000,435 |
| | |
| Total Net Assets - unrestricted | $ 569,241,568 |

_____NOTES TO THE FINANCIAL STATEMENTS

## 8.    OPERATING EXPENSES

**Administrative Expenses**

Four percent of the federal grant amounts awarded by EPA are allocated to fund the administrative cost of operating the revolving loan fund.  The following schedule presents each grant, the 4% amount allocated from each grant, the cumulative expenses incurred in administering the program, and the amount available to be drawn from the EPA for future administrative expenses.

| Federal Grant Year | Available 4% Set-Aside | State Fiscal Year | Expenses Incurred to Date | Available for Administration |
|---|---|---|---|---|
| 1988 | $      480,000 | 1988 | $            - | $      480,000 |
| 1989 | 414,751 | 1989 | 1,331 | $      893,420 |
| 1990 | 429,011 | 1990 | 9,695 | $   1,312,736 |
| 1991 | 902,429 | 1991 | 31,101 | $   2,184,064 |
| 1992 | 854,374 | 1992 | 389,819 | $   2,648,619 |
| 1993 | 845,167 | 1993 | 443,064 | $   3,050,722 |
| 1994 | 524,415 | 1994 | 458,276 | $   3,116,861 |
| 1995 | 541,609 | 1995 | 493,435 | $   3,165,035 |
| 1996 | 887,171 | 1996 | 504,575 | $   3,547,631 |
| 1997 | 272,816 | 1997 | 510,228 | $   3,310,219 |
| 1998 | 887,606 | 1998 | 604,072 | $   3,593,753 |
| 1999 | 592,163 | 1999 | 680,990 | $   3,504,926 |
| 2000 | 590,155 | 2000 | 647,967 | $   3,447,114 |
| 2001 | 589,450 | 2001 | 648,855 | $   3,387,709 |
| 2002 | - | 2002 | 742,433 | $   2,645,276 |
| 2003 | 586,208 | 2003 | 750,956 | $   2,480,528 |
| 2004 | 596,800 | 2004 | 750,611 | $   2,326,717 |
| 2005 | 594,128 | 2005 | 447,802 | $   2,473,043 |
| 2006 | 858,780 | 2006 | 286,599 | $   3,045,224 |
| 2007 | - | 2007 | 320,918 | $   2,724,306 |
| 2008 | 470,626 | 2008 | 297,135 | $   2,897,797 |
| 2009 | 298,240 | 2009 | 607,306 | $   2,588,731 |
| 2010 | 298,244 | 2010 | 358,659 | $   2,528,316 |
| 2011 | 895,920 | 2011 | 574,986 | $   2,849,250 |
| 2012 | 1,270,800 | 2012 | 622,483 | $   3,497,567 |
| 2013 | 587,080 | 2013 | 691,604 | $   3,393,043 |
| 2014 | 616,520 | 2014 | 616,557 | $   3,393,006 |
| 2015 | 613,360 | 2015 | 512,097 | $   3,494,270 |
| 2016 | | 2016 | 800,662 | $   2,693,608 |
| Total | $   16,497,823 | | $   13,804,215 | |

_____NOTES TO THE FINANCIAL STATEMENTS

**Bond Issuance Costs**

Bond issuance costs were absorbed by bond proceeds and are therefore not required to be charged against the 4% administrative costs ceiling, in accordance with 40 CFR 35.3120(g)(2).

## 9.    SUBSIDY & GREEN REQUIREMENTS

Subsidy/Green Grant Requirements

| Org Year it was allocated to | Grant Year it applies to now | Borrower | Total Loan | Subsidy | Green | Base | Closed | Subsidy Drawn | Subsidy pd by Admin Fees | Total Drawn |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 2010 | Grand Isle | 853,000.00 | 853,000.00 | 853,000.00 | | 8/8/2015 | 141,581.54 | | |
| 2010 | 2010 | Terrebonne Parish | 2,000,000.00 | 2,000,000.00 | 2,000,000.00 | | 10/1/2014 | 1,140,238.55 | | |
| 2010 | 2010 | Homer | 3,500,000.00 | 1,000,000.00 | 1,900,000.00 | 2,500,000.00 | 6/26/2013 | $ 676,331.07 | | 2,367,212.52 |
| 2010 | 2010 | Maringouin | 475,000.00 | 475,000.00 | 475,000.00 | | 12/7/2012 | $ 380,791.86 | | |
| | | | 6,828,000.00 | 4,328,000.00 | 5,228,000.00 | 2,500,000.00 | | 2,338,943.02 | | 2,367,212.52 |
| | | | | | | | | | | |
| 2011/2012 | 2011/2012 | Bossier Parish | **259,690.92 | 259,690.92 | - | | 3/22/2013 | $ 259,690.92 | | |
| 2011/2012 | 2011/2012 | Jonesboro | **1791511.01 | 1,791,511.01 | - | | 6/26/2013 | $1,791,511.01 | | |
| 2013 | 2011/2012 | EBR | 42,000,000.00 | | 2,000,000.00 | | 3/6/2013 | | | 24,621,551.43 |
| 2011/2012 | 2011/2012 | Jefferson Parish | 15,250,000.00 | 2,000,000.00 | 2,000,000.00 | 13,250,000.00 | 12/19/2013 | $1,768,389.67 | | 13,488,860.99 |
| | | | 57,250,000.00 | 4,051,201.93 | 4,000,000.00 | 13,250,000.00 | | 3,819,591.60 | | 38,110,412.42 |
| | | | | | | | | | | |
| 2013 | 2011/2012 | Lockport | 4,000,000.00 | 1,000,000.00 | - | 3,000,000.00 | 3/22/2013 | $ 451,617.72 | | 1,806,470.83 |
| 2013 | 2011/2012 | EBR | 3,000,000.00 | | 3,000,000.00 | | 3/6/2013 | | | 1,571,588.38 |
| | | | 7,000,000.00 | 1,000,000.00 | 3,000,000.00 | | | 451,617.72 | | 3,378,059.21 |
| | | | | | | | | | | |
| 2010 | 2013 | Florien | **179,131.69 | 179,131.69 | 179,131.69 | | 5/15/2014 | 179,131.69 | | |
| 2011/2012 | 2013 | Winn Parish | **274,616.24 | 274,616.24 | 274,616.24 | | 9/19/2013 | 274,616.24 | | |
| | | | | | | | | | | |
| 2011/2012 | 2013 | Lake Providence | 650,000.00 | 650,000.00 | 650,000.00 | | 3/20/2014 | 207,940.58 | 354,804.72 | |
| 2011/2012 | 2013 | Hornbeck | 395,000.00 | 395,000.00 | 395,000.00 | | 8/6/2013 | 395,000.00 | | |
| | | | 1,045,000.00 | 1,498,747.93 | 1,498,747.93 | - | | 1,056,688.51 | 354,804.72 | |
| | | | | | | | | | | |
| 2014 | 2014 | West Monroe | 1,541,300.00 | 1,541,300.00 | 1,541,300.00 | | 5/12/2016 | 117,539.44 | | |
| | | | 1,541,300.00 | 1,541,300.00 | 1,541,300.00 | - | | 117,539.44 | | |
| 2015 | 2015 | EBR | 20,000,000.00 | - | 2,000,000.00 | 20,000,000.00 | 10/8/2015 | | | 135,947.34 |
| | | | 20,000,000.00 | - | 2,000,000.00 | 20,000,000.00 | | | | 135,947.34 |
| | | | | | | | | | | |
| 2016 | 2016 | EBR | 12,000,000.00 | - | 2,000,000.00 | 12,000,000.00 | 5/17/2016 | | | 99,950.00 |
| | 2016 | Georgetown | 648,000.00 | 356,400.00 | | | | | | |
| | 2016 | Zwolle | 1,059,440.00 | 582,692.00 | | | | | | |
| | 2016 | Oak Grove | 750,000.00 | 412,500.00 | | | | | | |
| | 2016 | East Columbia | 215,475.00 | 215,475.00 | | | | | | |
| | | | 14,672,915.00 | 1,567,067.00 | 2,000,000.00 | 12,000,000.00 | | | | 99,950.00 |
| | | | 101,337,215.00 | 12,986,316.66 | 16,268,047.93 | 50,750,000.00 | | 7,784,380.29 | 354,804.72 | 44,091,581.49 |

The Administrative Fee fund is paying additional requests for the Lake Providence project since the maximum subsidy amount paid for the 2013 grant has been met.

_____NOTES TO THE FINANCIAL STATEMENTS

**This loan has been closed out and written down

Grants were awarded:
2010- 4/5/11
2011/2012- 2/14/12 & 6/26/12
2013-7/19/13
2014-6/18/14
2015-8/19/15

## 10.    EQUIVALENCY PROJECTS

| FFY 16 Grant- $14,688,000 | | |
|---|---|---|
| | | |
| Borrower | Loan # | Amount |
| East Baton Rouge | CS221918-02 | $ 12,000,000.00 |
| TBD | | $ 2,688,000.00 |
| | | $ 14,688,000.00 |

## 11.    LITAGATION AND CLAIMS

Losses arising from judgments, claims, and similar contingencies are paid through the state's self-insurance fund operated by the Office of Risk Management, the agency responsible for the state's risk management program, or by legislative appropriation.  The CWSRF has no lawsuits outstanding at June 30, 2016.

## 12.    SUBSEQUENT EVENTS

There are no subsequent events to report.

EXHIBIT

Projects Receiving CWSRF Financial Assistance
as of June 30, 2016

* Projects meeting Title II Equivalency requirements.

*** These loans do not have a maturity date because they are 100% forgiveness loans.

****We did not include dates for projects older than 2005.  It is our understanding that this information will be uploaded from the old GICS system to Project Manager.

| Issuer | Loan No. | Rate | Bond Date | Date of Maturity | Binding Commitment Date | Principal | Principal Disbursed | Construction Start Date | Initiation of Operations Date |
|---|---|---|---|---|---|---|---|---|---|
| Addis | CS-221360-01 | 0.95% | 11/10/10 | 11/01/30 | 11/10/2010 | $1,569,060.00 | $1,569,060.01 | 11/29/2010 | 7/27/2011 |
| Alexandria | CS-221045-01 | 0.95% | 02/13/12 | 05/01/32 | 2/13/2012 | $4,550,000.00 | $3,526,378.40 | 5/25/2012 | In process |
| Amite | CS-221480-01 | 3.95% | 01/10/03 | 01/01/23 | 12/1/2002 | $1,330,000.00 | $1,330,000.00 | | 12/30/2003 |
| Bastrop | CS-221026-01 | 2.95% | 12/30/94 | 07/01/16 | 12/9/1992 | $4,900,000.00 | $4,900,000.00 | ** | 1/1/1996 |
| Bastrop | CS-221026-01 | 2.95% | 12/19/95 | 07/01/16 | 5/15/1994 | $2,600,000.00 | $2,600,000.00 | ** | 1/1/1996 |
| Blanchard | CS-221545-01 | 0.95% | 8/15/2013 | 03/01/34 | 5/15/2013 | $2,000,000.00 | $1,917,162.29 | 9/16/2013 | In process |
| Bogalusa | CS-221131-01 | 2.95% | 08/29/96 | 08/29/98 | 8/29/1996 | $2,000,000.00 | $1,732,158.41 | ** | 1/25/2001 |
| Bogalusa | CS-221131-02 | 3.95% | 04/01/98 | 04/01/19 | 3/17/1999 | $5,600,000.00 | $5,599,105.49 | ** | ** |
| Bogalusa | CS-221131-03 | 3.95% | 06/17/98 | 04/01/19 | 3/17/1998 | $3,170,000.00 | $3,170,000.00 | ** | 1/1/2000 |
| Bogalusa | CS-221131-04 | 2.95% | 06/17/98 | 04/01/19 | 3/17/1998 | $1,730,000.00 | $1,730,000.00 | ** | 1/1/2001 |
| Bogalusa | CS-221131-05 | 0.95% | 08/24/99 | 04/01/20 | 8/20/1999 | $2,000,000.00 | $2,000,000.00 | ** | ** |
| Bossier City | CS-221102-01 | 3.95% | 12/30/97 | 10/01/19 | 12/30/1997 | $6,500,000.00 | $5,879,130.00 | ** | 1/20/2004 |
| Bossier City | CS-221102-02 | 3.95% | 06/21/01 | 10/01/22 | 1/18/2001 | $3,500,000.00 | $3,332,792.44 | ** | |
| Bossier City | CS-221103-01 | 0.95% | 11/10/10 | 10/01/31 | 11/10/2010 | $22,000,000.00 | $20,929,616.00 | 2/21/2011 | In process |
| Bossier City | CS-221103-02 | 0.95% | 08/28/14 | 10/01/33 | 8/28/2014 | $10,000,000.00 | $4,549,113.13 | 3/2/2015 | In process |
| Bossier City | CS-221103-02 | 0.95% | 06/22/16 | 10/01/37 | 6/22/2016 | $10,000,000.00 | $110,750.00 | Not Started Yet | In process |
| Bossier Parish | CS-221173-01 | 0.95% | 03/07/12 | 03/01/34 | 3/22/2012 | $17,750,000.00 | $10,686,505.51 | 11/28/2011 | In process |
| Bossier Parish | CS-221680-01 | 0.95% | 03/23/13 | *** | 3/22/2013 | $286,500.00 | $259,690.92 | 4/21/2013 | 6/20/2014 |
| Bossier Parish | CS-221173-03 | 0.95% | 05/13/15 | 02/01/36 | 5/13/2015 | $10,000,000.00 | $9,390,504.05 | 3/20/2015 | In process |
| Broussard | CS-221635-01 | 0.95% | 06/21/12 | 05/01/31 | 6/21/2012 | $4,000,000.00 | $2,617,629.57 | 2/11/2011 | In process |
| Caddo-Bossier | CS-221127-01 | 2.95% | 06/29/95 | 03/01/16 | 6/29/1995 | $6,600,000.00 | $6,250,329.24 | ** | 10/1/1996 |
| Crowley | CS-221045-01 | 2.95% | 10/08/93 | 07/01/95 | 10/8/1993 | $700,000.00 | $338,597.13 | ** | ** |
| Crowley | CS-221045-02 | 2.95% | 12/19/95 | 09/01/16 | 12/19/1995 | $4,500,000.00 | $4,500,000.00 | 2/12/1996 | 1/1/1997 |
| Crowley | CS-221045-03 | 0.95% | 04/07/00 | 09/01/22 | 3/21/2000 | $3,000,000.00 | $3,000,000.00 | 2/27/2002 | 1/27/2005 |
| Crowley | CS-221045-04 | 2.95% | 11/20/06 | 09/01/28 | 11/1/2006 | $1,350,000.00 | $1,350,000.00 | 3/11/2006 | 8/1/2008 |
| Crowley | CS-221145-02 | 0.95% | 06/26/13 | 09/01/33 | 6/26/2013 | $1,350,000.00 | $123,497.83 | Not Started Yet | In process |
| Delhi | CS-221576-01 | 0.95% | 03/23/10 | 11/01/30 | 3/23/2010 | $11,000,000.00 | $11,000,000.00 | 4/23/2010 | 4/16/2011 |
| Donaldsonville | CS-221117-01 | 2.95% | 03/10/95 | 07/01/16 | 3/2/1995 | $3,500,000.00 | $2,814,660.00 | ** | ** |
| Donaldsonville | CS-221117-01 | 0.95% | 03/17/11 | 07/01/31 | 3/17/2011 | $1,472,300.00 | $1,472,300.00 | 5/2/2011 | 9/18/2013 |
| East Baton Rouge | CS-221012-01 | 0.50% | 11/15/04 | 04/01/26 | 3/24/2004 | $25,000,000.00 | $5,671,061.66 | | project never completed |
| East Baton Rouge | CS-221013-01 | 0.95% | 04/29/10 | 02/01/31 | 4/29/2010 | $8,500,000.00 | $8,300,000.00 | 9/21/2010 | 10/23/2013 |
| East Baton Rouge | CS-221013-02 | 0.95% | 03/06/13 | 02/01/36 | 3/6/2013 | $45,000,000.00 | $26,193,139.81 | 1/13/2014 | In process |
| East Baton Rouge | CS-221918-01 | 0.95% | 10/08/15 | 02/01/36 | 10/8/2015 | $20,000,000.00 | $135,947.34 | Not Started Yet | In process |
| East Baton Rouge | CS-221918-01 | 0.95% | 05/17/16 | 02/01/38 | 5/17/2016 | $12,000,000.00 | $99,950.00 | Not Started Yet | In process |
| Florien | CS-221850-01 | 0.95% | 5/15/2014 | *** | 5/15/2014 | $199,430.00 | $179,131.69 | 7/28/2014 | 7/13/2015 |
| Franklin | CS-221039-01 | 5.50% | 12/01/90 | 12/01/05 | 10/31/1990 | $750,000.00 | $750,000.00 | ** | 12/13/1991 |
| Franklin | CS-221039-01 | 5.50% | 10/14/93 | 12/01/05 | 10/31/1990 | $750,000.00 | $750,000.00 | ** | 12/13/1994 |
| Franklin | CS-221132-01 | 2.95% | 06/23/95 | 03/01/17 | 6/23/1995 | $400,000.00 | $400,000.00 | ** | ** |
| Franklin | CS-221132-02 | 3.95% | 11/01/00 | 03/01/21 | 11/1/2000 | $758,000.00 | $758,000.00 | ** | ** |
| Gonzales | CS-221070-01 | 2.95% | 05/28/97 | 03/01/17 | 10/29/1996 | $7,500,000.00 | $7,294,064.13 | ** | 3/6/2003 |
| Gonzales | CS-221906-01 | 0.95% | 02/02/15 | 3/1/1934 | 2/2/2015 | $15,170,000.00 | $2,756,918.71 | 4/6/2015 | In process |
| Grambling | CS-221003-01 | 2.95% | 08/04/93 | 03/01/15 | 6/17/1992 | $1,170,000.00 | $1,163,785.59 | ** | 10/18/1995 |
| Grambling | CS-221056-01 | 0.95% | 11/12/15 | 03/01/35 | 11/12/2015 | $9,500,000.00 | $80,450.00 | Not Started Yet | In process |
| Grand Isle | CS-221756-01 | 0.95% | 08/06/15 | *** | 8/6/2015 | $853,000.00 | $141,581.54 | Not Started Yet | In process |
| Gramercy | CS-221034-01 | 4.95% | 09/18/91 | 04/01/12 | 1/15/1991 | $400,000.00 | $400,000.00 | ** | 2/1/1993 |
| Gramercy | CS-221034-01 | 4.95% | 09/18/91 | 04/01/12 | 1/15/1991 | $850,000.00 | $850,000.00 | ** | 2/1/1993 |
| Gretna | CS-221245-01 | 0.95% | 06/08/10 | 02/01/29 | 6/8/2010 | $3,228,000.00 | $3,228,000.00 | 3/8/2012 | 6/20/2014 |
| Hammond | CS-221741-01 | 0.95% | 11/1/2012 | 10/01/2034 | 11/1/2013 | $5,000,000.00 | $3,279,917.38 | 12/2/2013 | In process |
| Harahan | CS-221885-01 | 0.95% | 3/12/2014 | 2/1/2035 | 3/12/2014 | $4,000,000.00 | $1,065,681.31 | 7/6/2015 | In process |
| Haughton | CS-221701-01 | 0.95% | 05/16/13 | 04/01/33 | 05/16/13 | $3,000,000.00 | $2,930,672.16 | 5/10/2013 | 12/14/2015 |
| Henderson | CS-221151-01 | 3.95% | 03/17/00 | 03/01/22 | 3/13/2000 | $500,000.00 | $500,000.00 | 10/1/2002 | 3/6/2008 |
| Homer | CS-221045-01 | 0.95% | 06/26/13 | 12/01/33 | 6/26/2013 | $3,500,000.00 | $2,367,212.52 | 10/17/2013 | In process |
| Hornbeck | CS-221226-01 | 0.95% | 8/6/2013 | *** | 8/6/2013 | $395,000.00 | $395,000.00 | 8/29/2013 | 9/17/2014 |
| Iberia Sewerage Dist. #1 | CS-221010-01 | 2.95% | 03/29/96 | 04/01/11 | 3/29/1996 | $750,000.00 | $633,345.40 | ** | 6/15/1993 |
| Ida | CS-221410-01 | 0.95% | 04/28/10 | 04/01/30 | 4/28/2010 | $250,000.00 | $245,903.91 | 5/26/2010 | In process |
| Jefferson Parish | CS-221840-01 | 0.95% | 12/19/2013 | 2/1/1934 | 12/19/2013 | $15,250,000.00 | $13,488,860.99 | 1/2/2013 | In process |
| Jefferson Parish | CS-221011-01 | 0.95% | 4/24/2014 | 2/1/2035 | 4/24/2014 | $20,000,000.00 | $8,233,025.79 | 7/7/2015 | In process |
| Jena | CS-221062-01 | 4.50% | 04/22/92 | 03/01/13 | 2/26/1992 | $2,750,000.00 | $2,595,131.59 | ** | ** |
| Jennings | CS-221042-01 | 2.95% | 12/29/95 | 03/01/16 | 12/29/1995 | $4,995,000.00 | $4,995,000.00 | ** | 10/25/1998 |
| Jennings | CS-221042-01 | 3.95% | 03/05/97 | 03/01/16 | 12/29/1995 | $1,505,000.00 | $1,505,000.00 | ** | 10/25/1998 |
| Jonesboro | CS-221731-01 | 0.95% | 06/26/13 | *** | 06/26/13 | $1,836,000.00 | $1,791,511.01 | 11/8/2013 | 1/12/2016 |
| Kenner | CS-221104-01 | 2.95% | 07/28/94 | 06/01/16 | 6/18/1994 | $11,430,000.00 | $11,427,802.58 | ** | ** |
| Kenner | CS-221104-02 | 2.95% | 05/16/95 | 06/01/16 | 5/16/1995 | $3,395,000.00 | $1,462,875.15 | ** | 10/30/1996 |
| Kenner | CS-221114-01 | 0.95% | 12/10/09 | 02/01/31 | 12/10/2009 | $22,000,000.00 | $16,489,494.82 | 10/4/2010 | In process |
| Kenner | CS-221860-01 | 0.95% | 11/01/12 | 11/01/34 | 11/1/2012 | $21,000,000.00 | $16,825,177.12 | 7/29/2013 | In process |
| Kenner | CS-221860-01 | 0.95% | 10/30/15 | 06/01/37 | 10/30/2015 | $15,000,000.00 | $119,269.50 | Not Started Yet | In process |
| Lafayette | CS-221011-01 | 2.95% | 08/29/96 | 11/01/17 | 8/22/1996 | $18,400,000.00 | $18,113,260.25 | 5/3/2007 | 9/5/2006 |
| Lafourche Sewer District #1 | CS-221014-01 | 2.95% | 01/15/03 | 3/1/2028 | 1/15/2009 | $1,724,692.32 | $1,724,692.32 | 4/12/2007 | 9/5/2006 |
| Lake Arthur | CS-221095-01 | 2.95% | 05/19/93 | 03/01/14 | 7/1/2006 | $2,500,000.00 | $2,442,416.87 | ** | 4/19/1994 |
| Lake Arthur | CS-221137-01 | 2.95% | 02/16/96 | 03/01/15 | 5/19/1993 | $550,000.00 | $480,034.60 | ** | 11/12/1996 |
| Lake Charles | CS-221516-01 | 0.95% | 06/23/11 | 06/01/32 | 2/16/1996 | $21,000,000.00 | $6,505,748.67 | 6/10/2011 | In process |
| Lake Providence | CS-221887-01 | 0.95% | 3/20/2014 | *** | 3/20/2014 | $650,000.00 | $562,745.30 | 3/15/2015 | In process |
| Leesville | CS-221110-01 | 2.95% | 02/16/96 | 03/01/15 | 6/23/2011 | $2,355,000.00 | $2,355,000.00 | ** | 7/8/1999 |
| Leesville Sewerage Dist. #3 | CS-221110-01 | 2.95% | 02/16/96 | 03/01/15 | 2/16/1995 | $2,355,000.00 | $2,355,000.00 | ** | 7/8/1999 |
| Livonia | CS-221435-01 | 0.95% | 05/22/12 | 05/01/33 | 2/16/1995 | $3,700,000.00 | $3,896,151.26 | 2/9/2012 | 10/14/2013 |
| Lockport | CS-221118-01 | 2.95% | 11/16/95 | 03/01/16 | 5/22/2012 | $1,850,000.00 | $1,770,000.00 | ** | 11/1/1996 |
| Lockport | CS-221120-01 | 0.95% | 03/14/13 | 02/01/34 | 3/14/2013 | $4,000,000.00 | $1,806,470.83 | 1/9/2014 | In process |
| Logansport | CS-221632-01 | 0.95% | 02/28/12 | 06/01/32 | 06/20/94 | $1,135,000.00 | $1,135,000.00 | 3/1/2012 | 7/12/2013 |
| Lutcher | CS-221103-01 | 3.95% | 01/20/06 | 10/01/26 | 1/20/1995 | $840,000.00 | $83,390.00 | never started | project never completed |
| Mansfield | CS-221138-01 | 3.95% | 08/30/96 | 03/01/18 | 08/30/96 | $367,000.00 | $345,383.40 | ** | 6/10/1997 |
| Mansfield | CS-221140-01 | 4.95% | 01/30/92 | 03/01/12 | 11/25/1991 | $2,750,000.00 | $2,057,468.13 | ** | 11/22/1993 |
| Mansura | CS-221020-01 | 0.95% | 8/6/2013 | 8/1/2033 | 8/6/2013 | $1,010,000.00 | $956,022.28 | 8/29/2013 | In process |
| Maringouin | CS-221426-01 | 0.95% | 12/07/12 | *** | 12/7/2012 | $475,000.00 | $380,791.86 | 4/10/2013 | In process |
| Monroe | CS-221007-01 | 3.95% | 07/01/99 | 06/30/01 | 7/1/1999 | $2,500,000.00 | $2,351,550.78 | ** | 11/13/2003 |
| Monroe | CS-221007-02 | 3.95% | 06/13/01 | 06/01/23 | 12/21/2000 | $27,000,000.00 | $27,000,000.00 | 11/20/2002 | 11/13/2003 |
| Monroe | CS-221007-03 | 0.95% | 12/06/02 | 06/01/23 | 11/26/2002 | $10,000,000.00 | $10,000,000.00 | ** | 2/17/2005 |
| Monroe | CS-221007-04 | 0.95% | 06/07/05 | 06/01/27 | 6/7/2005 | $11,000,000.00 | $9,233,198.06 | 11/19/2007 | 7/21/2009 |

EXHIBIT 6

Projects Receiving CWSRF Financial Assistance
as of June 30, 2016

| Issuer | Loan No. | Rate | Bond Date | Date of Maturity | Binding Commitment Date | Principal | Principal Disbursed | Construction Start Date | Initation of Operations Date |
|---|---|---|---|---|---|---|---|---|---|
| Monroe | CS-221007-05 | 0.95% | 01/27/09 | 07/01/30 | 1/27/2009 | $14,000,000.00 | $10,193,869.10 | 1/12/2009 | In process |
| Monroe | CS-221007-06 | 0.95% | 9/12/2013 | 7/1/2034 | 9/12/2013 | $11,700,000.00 | $2,365,928.30 | 9/8/2014 | In process |
| Morgan City | CS-221365-01 | 0.95% | 08/25/10 | 12/01/31 | 8/25/2010 | $3,766,000.00 | $3,598,899.82 | 8/26/2010 | In process |
| Natchitoches | CS-221003-01 | 5.50% | 05/24/91 | 01/01/12 | 12/21/1990 | $4,475,000.00 | $2,774,559.23 | ** | 11/25/1991 |
| Natchitoches | CS-221003-02 | 4.50% | 04/15/92 | 01/01/12 | 1/29/1992 | $7,000,000.00 | $7,000,000.00 | ** | 11/1/1993 |
| Natchitoches | CS-221003-03 | 2.95% | 04/14/93 | 12/01/13 | 1/29/1992 | $5,000,000.00 | $4,768,321.43 | ** | 11/1/1994 |
| Natchitoches | CS-221003-03 | 4.50% | 12/29/92 | 12/01/13 | 12/29/1992 | $3,850,000.00 | $3,126,255.13 | ** | 8/18/1994 |
| Natchitoches | CS-221155-01 | 3.95% | 07/20/99 | 12/01/19 | 7/16/1999 | $1,500,000.00 | $1,500,000.00 | ** | |
| New Iberia | CS-221099-01 | 2.95% | 12/29/95 | 03/01/16 | 12/29/1995 | $4,995,000.00 | $4,995,000.00 | ** | 7/20/1999 |
| New Iberia | CS-221099-01 | 2.95% | 05/28/97 | 03/01/16 | 12/29/1995 | $2,005,000.00 | $2,005,000.00 | ** | 12/13/2000 |
| New Iberia | CS-221099-02 | 3.95% | 09/17/99 | 03/01/20 | 9/15/1999 | $3,000,000.00 | $3,000,000.00 | 3/21/2005 | ** |
| New Iberia | CS-221099-03 | 0.95% | 09/28/04 | 05/01/26 | 9/28/2004 | $10,000,000.00 | $10,000,000.00 | 2/2/2004 | 8/6/2006 |
| New Iberia | CS-221099-04 | 3.95% | 12/02/05 | 03/01/26 | 12/2/2005 | $4,000,000.00 | $3,850,625.10 | 6/13/2007 | ** |
| New Llano | CS-221316-01 | 3.95% | 9/19/2013 | 5/1/2033 | 9/19/2013 | $6,497,000.00 | $6,098,077.30 | 12/17/2013 | In process |
| New Llano | CS-221029-01 | 2.95% | 08/30/96 | 03/01/17 | 9/30/1996 | $1,000,000.00 | $880,920.35 | ** | 1/27/1998 |
| New Orleans | CS-221090-01 | 0.95% | 11/22/11 | 11/01/32 | 11/22/2011 | $9,000,000.00 | $9,000,000.00 | 10/26/2011 | 1/15/2014 |
| New Roads | CS-221440-01 | 0.95% | 06/09/11 | 07/01/33 | 6/9/2011 | $1,000,000.00 | $881,603.18 | 5/17/2011 | In process |
| Oakdale | CS-221180-01 | 0.95% | 11/10/10 | 01/01/30 | 11/10/2010 | $3,146,000.00 | $3,146,000.00 | 1/28/2010 | 8/6/2013 |
| Opelousas | CS-221096-01 | 2.95% | 03/29/96 | 12/31/98 | 3/29/1996 | $1,000,000.00 | $999,995.80 | ** | 7/14/2000 |
| Opelousas | CS-221096-02 | 3.95% | 12/10/98 | 03/01/18 | 3/29/1996 | $1,000,000.00 | $1,000,000.00 | ** | |
| Opelousas | CS-221096-03 | 3.95% | 02/25/99 | 09/01/19 | 2/25/1999 | $4,000,000.00 | $4,000,000.00 | ** | |
| Opelousas | CS-221096-04 | 3.95% | 08/25/00 | 09/01/21 | 8/25/2000 | $5,000,000.00 | $4,960,241.28 | 2/1/2001 | |
| Opelousas | CS-221096-05 | 3.95% | 10/23/03 | 09/01/24 | 8/25/2000 | $2,200,000.00 | $2,044,885.40 | 11/10/2000 | 11/6/2009 |
| Pineville | CS-221228-01 | 0.95% | 11/19/10 | 05/01/32 | 11/19/2010 | $4,500,000.00 | $2,223,466.45 | 5/20/2011 | In process |
| Plaquemine | CS-221585-01 | 0.95% | 06/09/10 | 12/01/30 | 6/9/2010 | $1,500,000.00 | $1,500,000.00 | 8/24/2010 | 1/14/2014 |
| Plaquemine | CS-221586-01 | 0.95% | 12/20/12 | 12/01/33 | 12/20/2012 | $8,000,000.00 | $6,599,167.06 | 2/5/2014 | In process |
| Ponchatoula | CS-221002-01 | 4.55% | 10/03/91 | 03/01/12 | 8/8/1990 | $2,400,000.00 | $2,398,623.87 | ** | 11/18/1997 |
| Port Allen | CS-221134-01 | 0.95% | 10/01/10 | 10/01/31 | 10/1/2010 | $1,920,000.00 | $1,900,000.00 | 11/1/2010 | 7/31/2011 |
| Port Allen | CS-221135-01 | 3.95% | 04/22/98 | 04/01/18 | 04/01/96 | $1,300,000.00 | $1,236,122.74 | ** | 4/9/1999 |
| Rayne | CS-221046-01 | 2.95% | 05/24/96 | 03/01/17 | 5/24/1996 | $4,200,000.00 | $4,200,000.00 | ** | 6/20/2001 |
| Rayne | CS-221046-01 | 2.95% | 05/23/97 | 03/01/17 | 5/24/1996 | $2,250,000.00 | $2,250,000.00 | ** | 6/20/2001 |
| Ruston | CS-221001-01 | 5.50% | 06/01/90 | 10/01/12 | 9/22/1989 | $4,500,000.00 | $3,204,746.83 | ** | 10/17/1992 |
| Ruston | CS-221001-02 | 2.95% | 09/21/93 | 10/01/14 | 9/21/1993 | $1,620,000.00 | $1,432,535.20 | ** | 2/6/1996 |
| Ruston | CS-221162-01 | 3.95% | 01/17/06 | 10/01/27 | 1/17/2006 | $19,000,000.00 | $18,003,606.40 | 3/4/2006 | 5/27/2008 |
| Shreveport | CS-221112-01 | 3.95% | 05/29/02 | 06/01/22 | 12/27/2001 | $25,000,000.00 | $24,999,999.82 | ** | 11/5/2004 |
| Shreveport | CS-221112-02 | 3.95% | 09/23/02 | 06/01/22 | 12/27/2001 | $13,000,000.00 | $13,000,000.00 | 5/6/2005 | In process |
| Shreveport | CS-221112-03 | 3.95% | 05/29/03 | 06/01/25 | 12/27/2001 | $16,000,000.00 | $15,999,906.22 | 7/22/2003 | 9/23/2006 |
| Shreveport | CS-221112-04 | 3.95% | 09/04/03 | 06/01/25 | 8/26/2003 | $6,000,000.00 | $6,000,000.00 | 6/18/2004 | 9/12/2006 |
| Shreveport | CS-221112-04B | 3.95% | 09/04/03 | 06/01/25 | 8/26/2003 | $4,904,000.00 | $4,904,000.00 | 5/23/2011 | 4/9/2011 |
| Shreveport | CS-221112-05 | 3.95% | 02/11/04 | 06/01/23 | 1/1/2004 | $16,000,000.00 | $95,372.00 | ** | |
| Shreveport | CS-221112-05B | 3.95% | 02/11/04 | 06/01/23 | 1/1/2004 | $12,151,000.00 | $12,151,000.00 | 10/4/2010 | 4/9/2011 |
| Shreveport | CS-221115-01 | 0.95% | 06/24/10 | 12/01/31 | 6/24/2010 | $11,560,000.00 | $8,301,900.47 | 4/21/2011 | In process |
| Shreveport | CS-221870-01 | 0.95% | 11/1/2013 | 12/1/2034 | 11/1/2013 | $5,000,000.00 | $4,067,979.87 | 9/29/2014 | In process |
| Simmesport | CS-221780-01 | 0.95% | 06/16/11 | 06/01/33 | 6/16/2011 | $236,000.00 | $235,998.00 | 8/10/2011 | 6/1/2012 |
| Slidell | CS-221136-01 | 3.95% | 05/28/97 | 04/01/17 | 5/28/1997 | $3,900,000.00 | $3,898,176.88 | ** | 2/6/1996 |
| Slidell | CS-221136-02 | 3.95% | 03/25/04 | 03/01/24 | 3/25/2004 | $4,100,000.00 | $4,100,000.00 | 5/10/2004 | 8/16/2005 |
| Springhill | CS-221044-01 | 2.95% | 06/23/95 | 03/01/16 | 6/20/1994 | $4,900,000.00 | $4,900,000.00 | ** | 6/22/1999 |
| Springhill | CS-221044-01 | 2.95% | 06/04/97 | 03/01/16 | 6/20/1994 | $1,400,000.00 | $1,379,304.37 | ** | 6/22/1999 |
| St. Bernard | CS-221310-04 | 0.95% | 12/01/15 | 06/01/37 | 12/1/2015 | $10,000,000.00 | $912,076.52 | Not Started Yet | In process |
| St. Charles | CS-221027-01 | 2.95% | 06/24/94 | 07/01/15 | 6/24/1994 | $6,300,000.00 | $6,300,000.00 | ** | 10/17/1995 |
| St. Charles | CS-221139-01 | 3.95% | 11/19/97 | 03/01/18 | 1/1/2004 | $17,000,000.00 | $17,000,000.00 | ** | |
| St. Charles | CS-221139-02 | 3.95% | 07/24/98 | 03/01/19 | 6/15/1998 | $24,000,000.00 | $24,000,000.00 | ** | 12/20/2000 |
| St. Charles | CS-221406-01 | 0.95% | 08/25/10 | 11/01/30 | 8/25/2010 | $6,600,000.00 | $6,149,950.47 | 2/7/2011 | In process |
| St. Francisville | CS-221445-01 | 0.95% | 09/23/10 | 08/01/31 | 9/23/2010 | $1,000,000.00 | $794,352.29 | 2/17/2011 | 6/14/2013 |
| St. John the Baptist | CS-221655-02 | 0.95% | 10/24/12 | 12/01/32 | 10/24/2012 | $1,359,000.00 | $1,088,198.61 | 5/10/2012 | In process |
| St. Martinville | CS-221113-01 | 2.95% | 09/21/93 | 03/01/13 | 9/21/1993 | $2,400,000.00 | $2,395,682.54 | ** | 10/10/1994 |
| St. Mary | CS-221122-01 | 3.95% | 02/25/94 | 03/01/15 | 2/25/1994 | $1,058,000.00 | $807,805.36 | ** | 11/4/1994 |
| St. Tammany | CS-221141-01 | 3.95% | 02/05/99 | 01/01/20 | 2/5/1999 | $750,000.00 | $375,000.00 | ** | 4/1/2000 |
| St. Tammany | CS-221212-02 | 0.95% | 04/21/10 | 08/01/30 | 4/21/2010 | $1,000,000.00 | $780,586.50 | Not Started Yet | In process |
| Sterlington | CS-221280-01 | 0.95% | 05/09/11 | 06/01/33 | 5/9/2011 | $696,000.00 | $684,584.81 | 9/15/2009 | In process |
| Sterlington | CS-221281-01 | 0.95% | 8/28/2013 | 12/1/2033 | 8/28/2013 | $350,000.00 | $336,717.20 | 5/13/2013 | 12/3/2013 |
| Terrebonne | CS-221490-01 | 0.95% | 09/23/10 | 09/01/32 | 9/23/2010 | $17,000,000.00 | $16,416,023.17 | 3/21/2011 | In process |
| Terrebonne | CS-221492-01 | 0.95% | 10/01/14 | *** | 10/1/2014 | $2,000,000.00 | $1,140,238.55 | 9/8/2015 | In process |
| Terrebonne | CS-221493-01 | 0.95% | 09/23/10 | 09/01/32 | 9/23/2010 | $6,000,000.00 | $73,686.00 | Not Started Yet | In process |
| Thibodaux | CS-221097-01 | 2.95% | 08/18/97 | 03/01/18 | 10/29/1996 | $2,489,900.00 | $2,283,827.27 | ** | 1/26/1999 |
| Thibodaux | CS-221905-01 | 0.95% | 10/23/2013 | 3/1/2035 | 10/23/2013 | $8,510,755.00 | $2,764,704.86 | 5/28/2014 | In process |
| Vinton | CS-221000-01 | 5.50% | 06/01/90 | 11/01/14 | 8/28/1989 | $1,500,000.00 | $985,407.94 | ** | 12/1/2005 |
| Walker | CS-221015-01 | 3.95% | 06/07/00 | 06/01/21 | 6/2/2000 | $4,200,000.00 | $4,200,000.00 | ** | 4/23/2002 |
| Walker | CS-221015-02 | 3.95% | 06/07/00 | 06/01/21 | 6/2/2000 | $300,000.00 | $300,000.00 | ** | |
| Walker | CS-221015-03 | 3.95% | 04/18/01 | 06/01/22 | 4/20/2001 | $2,400,000.00 | $2,388,526.93 | ** | |
| Walker | CS-221016-01 | 0.95% | 04/20/11 | 10/01/31 | 4/20/2011 | $750,000.00 | $675,141.20 | 8/9/2011 | 8/15/2012 |
| WBR Parish | CS-221430-01 | 0.95% | 12/16/10 | 04/01/31 | 12/16/2010 | $2,000,000.00 | $2,000,000.00 | 4/28/2011 | 5/28/2015 |
| Welsh | CS-221047-01 | 2.95% | 10/25/96 | 09/01/17 | 10/25/1996 | $1,500,000.00 | $1,403,989.79 | ** | 5/18/1999 |
| West Monroe | CS-221390-02 | 0.95% | 05/19/10 | 05/01/31 | 5/19/2010 | $1,250,000.00 | $1,250,000.00 | 1/4/2010 | 4/1/2012 |
| West Monroe | CS-221391-01 | 0.95% | 05/12/16 | *** | 5/12/2016 | $1,541,300.00 | $117,539.44 | Not Started Yet | In process |
| West Ouachita | CS-221775-01 | 0.95% | 11/09/11 | 10/01/31 | 11/9/2011 | $1,918,000.00 | $1,918,000.00 | 1/23/2012 | 11/11/2014 |
| Westwego | CS-221770-01 | 2.95% | 12/17/07 | 12/01/19 | 11/15/2007 | $2,500,000.00 | $2,073,934.99 | 4/25/2008 | 2/27/2009 |
| Westwego | CS-221770-01 | 2.95% | 12/08/11 | 11/01/32 | 12/8/2011 | $1,150,000.00 | $1,056,164.22 | 9/6/2012 | 1/13/2013 |
| Winn Parish | CS-221830-01 | 0.95% | 9/19/2013 | *** | 9/19/2013 | $275,000.00 | $274,616.24 | 2/26/2014 | 12/10/2014 |
| Winnfield | CS-221175-01 | 2.95% | 04/25/07 | 10/01/27 | 7/1/2006 | $1,250,000.00 | $1,250,000.00 | 4/26/2007 | 8/19/2008 |
| Winnfield | CS-221177-01 | 0.95% | 02/22/13 | 04/01/33 | 2/22/2013 | $1,500,000.00 | $1,242,945.87 | 5/27/2013 | 7/20/2010 |
| Winnsboro | CS-221615-02 | 0.95% | 09/23/10 | 12/23/19 | 9/23/2010 | $1,000,000.00 | $998,942.13 | 11/1/2010 | 4/26/2012 |
| Youngsville | CS-221129-01 | 3.95% | 10/00/00 | 06/01/23 | 3/1/2002 | $1,800,000.00 | $1,800,000.00 | ** | 9/30/2003 |
| Youngsville | CS-221129-02 | 0.95% | 06/24/10 | 05/01/31 | 6/24/2010 | $4,429,000.00 | $4,429,000.00 | 7/19/2010 | 11/27/2012 |
| Zachary | CS-221450-01 | 0.95% | 02/28/12 | 01/01/34 | 2/28/2012 | $9,300,000.00 | $9,178,544.10 | 5/9/2012 | In process |
| Zachary | CS-221452-01 | 0.95% | 5/15/2014 | 1/1/2035 | 5/15/2014 | $5,000,000.00 | $2,771,404.56 | 8/6/2014 | In process |

32

EXHIBIT 1B
EPA Payment Schedule And Binding Commitment Requirements
As of June 30, 2015

| FED QTR | Prior Grants | 2007 | 2008 | ARRA | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Total By Quarter | Required Commitment | Cumulative Req. Commit. | Actual Commitment | Cumulative Est. Comm. | FED QTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/89 | 260,000 | | | | | | | | | | | 260,000 | | | 460,000 | 460,000 | 1/89 |
| 2/89 | 600,000 | | | | | | | | | | | 600,000 | | | | 460,000 | 2/89 |
| 3/89 | 2,120,000 | | | | | | | | | | | 2,120,000 | | | | 460,000 | 3/89 |
| 4/89 | 2,030,000 | | | | | | | | | | | 2,030,000 | | | 6,000,000 | 6,460,000 | 4/89 |
| 1/90 | 4,850,000 | | | | | | | | | | | 4,850,000 | 312,000 | 312,000 | 414,751 | 9,894,751 | 1/90 |
| 2/90 | 4,450,000 | | | | | | | | | | | 4,450,000 | 720,000 | 1,032,000 | | 6,894,751 | 2/90 |
| 3/90 | 4,160,000 | | | | | | | | | | | 4,160,000 | | 3,576,000 | | 8,854,751 | 3/90 |
| 4/90 | 1,300,000 | | | | | | | | | | | 1,300,000 | 2,436,000 | 6,012,000 | 2,400,000 | 9,294,751 | 4/90 |
| 1/91 | 1,310,000 | | | | | | | | | | | 1,310,000 | 11,832,000 | 11,832,000 | 9,100,000 | 18,394,751 | 1/91 |
| 2/91 | 1,932,345 | | | | | | | | | | | 1,932,345 | 5,340,000 | 17,172,000 | 1,678,011 | 20,073,762 | 2/91 |
| 3/91 | 2,590,000 | | | | | | | | | | | 2,590,000 | 4,992,000 | 22,164,000 | (3,775,000) | 16,298,762 | 3/91 |
| 4/91 | 3,261,664 | | | | | | | | | | | 3,261,664 | 1,560,000 | 23,724,000 | | 16,298,762 | 4/91 |
| 1/92 | 2,240,000 | | | | | | | | | | | 2,240,000 | 1,572,000 | 25,296,000 | 2,750,000 | 19,048,762 | 1/92 |
| 2/92 | 1,250,000 | | | | | | | | | | | 1,250,000 | 2,318,838 | 27,614,838 | 17,652,426 | 36,701,190 | 2/92 |
| 3/92 | 1,770,000 | | | | | | | | | | | 1,770,000 | 3,108,000 | 30,722,838 | 2,350,000 | 39,051,190 | 3/92 |
| 4/92 | 1,930,000 | | | | | | | | | | | 1,930,000 | 3,913,997 | 34,636,835 | 854,374 | 39,905,564 | 4/92 |
| 1/93 | 6,690,000 | | | | | | | | | | | 6,690,000 | 2,688,000 | 37,324,835 | 9,350,000 | 49,255,564 | 1/93 |
| 2/93 | 8,660,000 | | | | | | | | | | | 8,660,000 | 1,500,000 | 38,824,835 | | 49,255,564 | 2/93 |
| 3/93 | 11,310,714 | | | | | | | | | | | 11,310,714 | 2,124,000 | 40,948,835 | 500,000 | 49,755,564 | 3/93 |
| 4/93 | 9,650,000 | | | | | | | | | | | 9,650,000 | 2,316,000 | 43,264,835 | 7,840,000 | 57,595,564 | 4/93 |
| 1/94 | 5,099,349 | | | | | | | | | | | 5,099,349 | 8,268,000 | 51,532,835 | 1,545,187 | 54,140,751 | 1/94 |
| 2/94 | 1,510,000 | | | | | | | | | | | 1,510,000 | 10,392,000 | 61,924,835 | 1,058,000 | 55,198,731 | 2/94 |
| 3/94 | 1,730,000 | | | | | | | | | | | 1,730,000 | 13,572,857 | 75,497,692 | 26,255,000 | 81,453,731 | 3/94 |
| 4/94 | 3,250,000 | | | | | | | | | | | 3,250,000 | 11,560,000 | 87,057,692 | | 81,453,731 | 4/94 |
| 1/95 | 5,140,000 | | | | | | | | | | | 5,140,000 | 6,119,219 | 93,196,910 | | 81,453,731 | 1/95 |
| 2/95 | 4,750,000 | | | | | | | | | | | 4,750,000 | 1,812,000 | 95,008,910 | | 81,453,731 | 2/95 |
| 3/95 | 4,929,174 | | | | | | | | | | | 4,929,174 | 2,078,000 | 97,084,910 | 15,719,415 | 97,173,146 | 3/95 |
| 4/95 | 1,300,000 | | | | | | | | | | | 1,300,000 | 3,900,000 | 100,984,910 | | 97,173,146 | 4/95 |
| 1/96 | 2,550,000 | | | | | | | | | | | 2,550,000 | 6,168,000 | 107,152,910 | 17,625,000 | 114,758,146 | 1/96 |
| 2/96 | 2,790,000 | | | | | | | | | | | 2,790,000 | 5,700,000 | 112,852,910 | 7,010,000 | 121,808,146 | 2/96 |
| 3/96 | 3,840,000 | | | | | | | | | | | 3,840,000 | 5,915,000 | 118,767,910 | 7,560,782 | 129,368,914 | 3/96 |
| 4/96 | 3,240,372 | | | | | | | | | | | 3,240,372 | 1,560,000 | 120,327,919 | 22,088,012 | 151,453,926 | 4/96 |
| 1/97 | 14,630,230 | | | | | | | | | | | 14,630,230 | 3,108,000 | 123,435,919 | 11,505,000 | 162,958,926 | 1/97 |
| 2/97 | 3,260,000 | | | | | | | | | | | 3,260,000 | 3,348,000 | 126,783,919 | 272,816 | 163,231,742 | 2/97 |
| 3/97 | 7,454,080 | | | | | | | | | | | 7,454,080 | 4,608,000 | 131,391,919 | 3,884,900 | 167,116,642 | 3/97 |
| 4/97 | 11,623,347 | | | | | | | | | | | 11,623,347 | 3,868,446 | 135,260,366 | | 167,116,642 | 4/97 |
| 1/98 | 1,364,080 | | | | | | | | | | | 1,364,080 | 17,556,276 | 152,816,642 | 23,500,000 | 190,616,642 | 1/98 |
| 2/98 | 1,364,080 | | | | | | | | | | | 1,364,080 | 3,912,000 | 156,748,642 | 8,500,000 | 199,116,642 | 2/98 |
| 3/98 | 7,114,080 | | | | | | | | | | | 7,114,080 | 8,844,896 | 165,593,538 | 26,187,606 | 225,304,248 | 3/98 |
| 4/98 | 5,750,000 | | | | | | | | | | | 5,750,000 | 13,949,016 | 179,641,554 | | 225,304,248 | 4/98 |
| 1/99 | 5,750,000 | | | | | | | | | | | 5,750,000 | 1,636,896 | 181,278,450 | | 225,304,248 | 1/99 |
| 2/99 | 5,360,136 | | | | | | | | | | | 5,360,136 | 1,636,896 | 182,915,346 | 7,500,000 | 232,804,248 | 2/99 |
| 3/99 | 1,620,000 | | | | | | | | | | | 1,620,000 | 8,536,896 | 191,452,242 | 592,163 | 232,646,411 | 3/99 |
| 4/99 | 2,040,000 | | | | | | | | | | | 2,040,000 | 6,900,000 | 198,352,242 | 9,500,000 | 239,646,411 | 4/99 |
| 1/00 | 3,630,000 | | | | | | | | | | | 3,630,000 | 6,900,000 | 205,252,242 | | 239,646,411 | 1/00 |
| 2/00 | 3,370,000 | | | | | | | | | | | 3,370,000 | 6,432,166 | 211,684,408 | 4,500,000 | 239,646,411 | 2/00 |
| 3/00 | 2,920,000 | | | | | | | | | | | 2,920,000 | 1,944,000 | 213,628,408 | 4,500,000 | 247,746,411 | 3/00 |
| 4/00 | 3,604,084 | | | | | | | | | | | 3,604,084 | 2,448,000 | 216,076,408 | 5,000,000 | 252,746,411 | 4/00 |
| 1/01 | 3,000,000 | | | | | | | | | | | 3,000,000 | 4,556,000 | 220,072,408 | 21,347,450 | 274,093,861 | 1/01 |
| 2/01 | 2,900,000 | | | | | | | | | | | 2,900,000 | 4,444,000 | 224,716,408 | 3,500,000 | 277,593,861 | 2/01 |
| 3/01 | 2,500,000 | | | | | | | | | | | 2,500,000 | 3,504,000 | 228,220,408 | 4,500,000 | 282,093,861 | 3/01 |
| 4/01 | 2,300,000 | | | | | | | | | | | 2,300,000 | 4,324,677 | 232,545,264 | 2,990,155 | 285,084,016 | 4/01 |
| 1/02 | 3,553,871 | | | | | | | | | | | 3,553,871 | 3,600,000 | 236,145,264 | 54,000,000 | 339,084,016 | 1/02 |
| 2/02 | 2,500,000 | | | | | | | | | | | 2,500,000 | 3,480,000 | 239,625,264 | 1,800,000 | 340,884,016 | 2/02 |
| 3/02 | 2,500,000 | | | | | | | | | | | 2,500,000 | 2,600,000 | 242,225,264 | | 340,884,016 | 3/02 |
| 4/02 | 2,500,000 | | | | | | | | | | | 2,500,000 | 2,760,000 | 245,385,264 | | 340,884,016 | 4/02 |
| 1/03 | 4,155,200 | | | | | | | | | | | 4,155,200 | 4,264,645 | 249,649,930 | 11,330,000 | 352,214,016 | 1/03 |
| 2/03 | 4,836,260 | | | | | | | | | | | 4,836,260 | 3,000,000 | 252,649,930 | 568,208 | 352,800,224 | 2/03 |
| 3/03 | 2,600,000 | | | | | | | | | | | 2,600,000 | 3,000,000 | 255,649,930 | | 352,800,224 | 3/03 |
| 4/03 | 2,600,000 | | | | | | | | | | | 2,600,000 | 3,000,000 | 258,649,930 | 16,104,000 | 368,904,224 | 4/03 |
| 1/04 | 2,600,000 | | | | | | | | | | | 2,600,000 | 4,986,240 | 263,636,170 | | 368,904,224 | 1/04 |
| 2/04 | 5,075,000 | | | | | | | | | | | 5,075,000 | 5,803,512 | 269,439,682 | 54,251,000 | 423,155,224 | 2/04 |
| 3/04 | 2,195,000 | | | | | | | | | | | 2,195,000 | 3,120,000 | 272,559,682 | 561,520 | 423,737,024 | 3/04 |
| 4/04 | 1,825,000 | | | | | | | | | | | 1,825,000 | 3,120,000 | 275,679,682 | 10,000,000 | 433,737,024 | 4/04 |
| 1/05 | 1,825,000 | | | | | | | | | | | 1,825,000 | 3,120,000 | 278,799,682 | 720,000 | 434,457,024 | 1/05 |
| 2/05 | 1,825,000 | | | | | | | | | | | 1,825,000 | 6,090,000 | 284,889,682 | | 434,457,024 | 2/05 |
| 3/05 | 1,825,000 | | | | | | | | | | | 1,825,000 | 2,634,000 | 287,523,682 | 11,000,000 | 445,457,024 | 3/05 |
| 4/05 | 2,500,000 | | | | | | | | | | | 2,500,000 | 2,190,000 | 289,713,682 | 594,128 | 446,051,152 | 4/05 |
| 1/06 | 14,853,200 | | | | | | | | | | | 14,853,200 | 2,190,000 | 291,903,682 | 1,500,000 | 447,551,152 | 1/06 |
| 2/06 | | | | | | | | | | | | | 2,190,000 | 294,093,682 | 20,003,832 | 467,554,984 | 2/06 |
| 3/06 | | | | | | | | | | | | | 2,190,000 | 296,283,682 | 4,000,000 | 471,644,984 | 3/06 |
| 4/06 | - | | | | | | | | | | | | | | | | 4/06 |
| 1/07 | | | | | | | | | | | | | 3,108,000 | 299,391,682 | 66,754,948 | 558,309,932 | 1/07 |
| 2/07 | 3,948,600 | | | | | | | | | | | 3,948,600 | 17,823,840 | 317,215,522 | (150,000) | 558,249,932 | 2/07 |
| 3/07 | 3,948,600 | | | | | | | | | | | 3,948,600 | | 317,215,522 | (32,020,000) | 526,229,932 | 3/07 |
| 4/07 | 3,948,600 | | | | | | | | | | | 3,948,600 | | 317,215,522 | 650,000 | 526,879,932 | 4/07 |
| 2/08 | 9,623,700 | | | | | | | | | | | 9,623,700 | | 317,215,522 | 500,000 | 527,379,932 | 2/08 |
| 1/08 | | | | | | | | | | | | | 4,738,320 | 321,953,842 | | 527,379,932 | 1/08 |
| 2/08 | | | | | | | | | | | | | 4,738,320 | 326,692,162 | | 527,379,932 | 2/08 |
| 3/08 | | | | | | | | | | | | | 4,738,320 | 331,430,482 | 4,000,000 | 527,600,558 | 3/08 |
| 4/08 | | | | | | | | | | | | | 11,548,440 | 342,978,922 | 14,000,000 | 541,600,558 | 4/08 |
| 1/09 | | | | | | | | | | | | | | 342,978,922 | | 541,600,558 | 1/09 |
| 2/09 | | | | | | | | | | | | | | 342,978,922 | | 541,600,558 | 2/09 |
| 3/09 | 3,921,885 | 3,921,885 | | | | | | | | | | 3,921,885 | | 342,978,922 | | 541,600,558 | 3/09 |
| 4/09 | 3,921,885 | 3,921,885 | | | | | | | | | | 3,921,885 | | 342,978,922 | 298,240 | 542,148,798 | 4/09 |
| 1/10 | 3,921,885 | 3,921,885 | 1,864,000 | 4,306,140 | | | | | | | | 10,094,025 | | 342,978,922 | 58,333,423 | 597,482,221 | 1/10 |
| 2/10 | | | 1,864,000 | 4,462,210 | | | | | | | | 8,326,210 | | 343,299,242 | 19,633,647 | 617,112,868 | 2/10 |
| 3/10 | | | 1,864,000 | 21,540,700 | | | | | | | | 23,404,700 | 4,706,262 | 347,685,184 | 31,517,000 | 648,629,868 | 3/10 |
| 4/10 | | | 1,864,000 | 6,462,230 | 1,864,109 | | | | | | | 10,190,339 | 4,706,262 | 352,391,446 | 29,629,235 | 678,269,103 | 4/10 |
| 1/11 | | | | 4,308,120 | 1,864,000 | | | | | | | 6,173,120 | 12,112,000 | 364,504,276 | 35,175,000 | 713,384,163 | 1/11 |
| 2/11 | | | | | 1,864,000 | | | | | | | 1,864,000 | 9,951,452 | 374,456,728 | 1,472,300 | 714,856,483 | 2/11 |
| 3/11 | | | | | 1,864,000 | | | | | | | 1,864,000 | 39,065,640 | 413,521,368 | 23,722,000 | 738,578,483 | 3/11 |
| 4/11 | | | | | | 5,599,500 | | | | | | 5,599,500 | 12,228,394 | 414,909,764 | 495,937 | 739,074,383 | 4/11 |
| 1/12 | | | | | | 5,599,500 | | | | | | 5,599,500 | 7,406,544 | 422,316,308 | 12,068,000 | 751,542,383 | 1/12 |
| 2/12 | | | | | | 5,599,500 | | | | | | 5,599,500 | 2,236,800 | 424,453,108 | 32,735,000 | 784,277,383 | 2/12 |
| 3/12 | | | | | | 5,599,500 | 16,233,000 | | | | | 21,832,500 | 2,236,800 | 426,689,908 | 7,700,000 | 791,977,383 | 3/12 |
| 1/13 | | | | | | | | 15,537,000 | | | | 15,537,000 | 6,719,400 | 433,409,308 | 1,270,000 | 793,248,193 | 1/13 |
| 2/13 | | | | | | | | | | | | | 6,719,400 | 440,128,703 | 30,634,000 | 832,240,383 | 2/13 |
| 3/13 | | | | | | | | | | | | | 6,719,400 | 446,848,108 | 50,758,500 | 874,660,683 | 3/13 |
| 4/13 | | | | | | | | | | | | | 26,189,000 | 473,047,108 | 1,270,000 | 605,104,663 | 4/13 |
| 1/14 | | | | | | | | | 14,677,000 | | | 14,677,000 | 18,644,400 | 491,691,508 | 33,433,000 | 907,918,763 | 1/14 |
| 2/14 | | | | | | | | | | | | | 33,760,755 | 491,691,508 | 843,629,518 | | 2/14 |
| 3/14 | | | | | | | | | | | | | 51,199,430 | 491,691,508 | 948,329,518 | | 3/14 |
| 4/14 | | | | | | | | | | 15,413,000 | | 15,413,000 | 17,812,400 | 509,303,908 | 2,600,000 | 984,145,469 | 4/14 |
| 1/15 | | | | | | | | | | | | | | 509,303,908 | 10,000,000 | 1,000,515,469 | 1/15 |
| 2/15 | | | | | | | | | | | | | | 509,303,908 | 19,482,400 | 1,020,781,629 | 2/15 |
| 3/15 | | | | | | | | | | | 15,334,000 | 15,334,000 | 18,495,600 | 527,799,506 | 45,375,000 | 1,066,156,628 | 3/15 |
| 4/15 | | | | | | | | | | | | | | 527,799,506 | 34,612,500 | 1,087,636,128 | 4/15 |
| 1/16 | | | | | | | | | | | | | | 527,799,506 | | 1,087,636,128 | 1/16 |
| 2/16 | | | | | | | | | | | | | | 527,799,506 | 31,561,300 | | 2/16 |
| 3/16 | | | | | | | | | | | | | | 527,799,506 | | | 3/16 |
| **TOTAL** | **$285,815,788** | **$11,765,655** | **$7,456,000** | **$43,081,400** | **$7,456,100** | **$22,358,000** | **$16,233,000** | **$15,537,000** | **$14,677,000** | **$15,413,000** | **$15,334,000** | **$455,166,923** | | **$527,799,506** | | **$1,047,858,128** | |

Note: 04 grant includes $15,000 in kind contribution for software purchase.

Exhibit 2
Principal Repayments
For the year ended June 30, 2016

| Date Received | Payment Date | Project Number | Borrower | Principal Payment | 4th Qtr 2016 | 1st Qtr 2016 | 2nd Qtr 2016 | 3rd Qtr 2016 |
|---|---|---|---|---|---|---|---|---|
| 02-Nov-15 | 01-Nov-15 | 221360-01 | ADDIS | $ 74,000.00 | | 74 | | |
| 04-May-16 | 01-May-16 | 221475-01 | ALEXANDRIA | $ 214,000.00 | | | | 214 |
| 22-Dec-15 | 01-Jan-16 | 221080-01 | AMITE CITY | $ 69,000.00 | | 69 | | |
| 02-Mar-16 | 01-Mar-16 | 221545-01 | BLANCHARD | $ 89,050.00 | | | 89 | |
| 23-Sep-15 | 01-Oct-15 | 221102-03 | BOSSIER CITY | $ 947,000.00 | 947 | | | |
| 03-Mar-16 | 01-Mar-16 | 221175-01 | BOSSIER PARISH SEWER DISTRICT N | $ 492,000.00 | | | 492 | |
| 15-Apr-16 | 01-May-16 | 221635-01 | BROUSSARD | $ 95,000.00 | | | | 95 |
| 26-Feb-16 | 01-Mar-16 | 221127-01 | CADDO-BOSSIER PORT COMMISSION | $ 410,000.00 | | | 410 | |
| 25-Aug-15 | 01-Sep-15 | 221145-02 | CROWLEY | $ 6,000.00 | | 6 | | |
| 05-Feb-16 | 01-Feb-16 | 221576-01 | DELHI | $ 521,000.00 | | | 521 | |
| 13-Jul-15 | 01-Jul-15 | 221117-01 | DONALDSONVILLE | $ 70,000.00 | 70 | | | |
| 13-Jul-15 | 01-Jul-15 | 221107-01 | DONALDSONVILLE | $ 171,000.00 | 171 | | | |
| 28-Aug-15 | 27-Aug-15 | 221107-01 | DONALDSONVILLE | $ 176,000.00 | 176 | | | |
| 28-Jan-16 | 01-Feb-16 | 221013-01 | EAST BATON ROUGE SEWERAGE COM | $ 390,000.00 | | | 390 | |
| 28-Jan-16 | 01-Feb-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COM | $ 904,000.00 | | | 904 | |
| 18-Feb-16 | 01-Mar-16 | 221132-02 | FRANKLIN | $ 44,000.00 | | | 44 | |
| 27-Aug-15 | 02-Sep-15 | 221260-01 | GONZALES | $ 754,064.13 | 754 | | | |
| 26-Feb-16 | 01-Feb-16 | 221495-01 | GONZALES | $ 119,000.00 | | | 119 | |
| 01-Feb-16 | 01-Feb-16 | 221495-01 | GRETNA | $ 163,000.00 | | | 163 | |
| 18-Sep-15 | 01-Oct-15 | 221741-01 | HAMMOND | $ 228,000.00 | 228 | | | |
| 18-Mar-16 | 01-Mar-16 | 221885-01 | HARAHAN | $ 30,000.00 | | | 30 | |
| 15-Mar-16 | 01-Apr-16 | 221701-01 | Haughton | $ 138,000.00 | | | 138 | |
| 22-Feb-16 | 01-Mar-16 | 221360-01 | HENDERSON | $ 30,000.00 | | | 30 | |
| 01-Dec-15 | 01-Dec-15 | 221855-01 | HOMER | $ 64,000.00 | | 64 | | |
| 29-Jun-16 | 29-Jun-16 | 221225-01 | IBERIA PARISH SEWERAGE DIST #1 | $ 41,000.00 | | | | 41 |
| 26-Feb-16 | 01-Mar-16 | 221710-01 | IBERIA PARISH SEWERAGE DIST #1 | $ 40,000.00 | | | 40 | |
| 24-Mar-16 | 01-Apr-16 | 221410-01 | IDA | $ 11,000.00 | | | 11 | |
| 01-Feb-16 | 01-Feb-16 | 221840-01 | JEFFERSON PARISH | $ 703,000.00 | | | 703 | |
| 01-Feb-16 | 01-Feb-16 | 221841-01 | JEFFERSON PARISH | $ 913,000.00 | | | 913 | |
| 18-Feb-16 | 01-Mar-16 | 221042-01 | JENNINGS | $ 425,000.00 | | | 425 | |
| 24-Jul-15 | 24-Jul-15 | 221104-01 | KENNER | $ 90,000.00 | 90 | | | |
| 24-Jul-15 | 24-Jul-15 | 221104-01 | KENNER | $ 740,000.00 | 740 | | | |
| 04-Nov-15 | 01-Nov-15 | 221860-01 | KENNER | $ 602,000.00 | | 602 | | |
| 04-Nov-15 | 01-Nov-15 | 221114-01 | KENNER | $ 793,000.00 | | 793 | | |
| 14-Feb-16 | 01-Mar-16 | 221014-01 | LAFOURCHE SEWER DISTRICT NO. 1 | $ 80,000.00 | | | 80 | |
| 01-Jun-16 | 01-Jun-16 | 221225-01 | LAKE CHARLES | $ 238,000.00 | | | | 238 |
| 25-Apr-16 | 01-May-16 | 221560-01 | LIVONIA | $ 181,000.00 | | | | 181 |
| 01-Feb-16 | 01-Feb-16 | 221120-01 | LOCKPORT | $ 55,000.00 | | | 55 | |
| 26-Feb-16 | 01-Mar-16 | 221314-01 | LOCKPORT | $ 114,985.00 | | | 115 | |
| 07-Jun-16 | 01-Jun-16 | | LOGANSPORT | $ 53,000.00 | | | | 53 |
| 02-Nov-15 | 01-Nov-15 | 221011-01 | LUS IN LAFAYETTE | $ 1,090,000.00 | | 1090 | | |
| 26-Aug-15 | 01-Aug-15 | 221020-01 | MANSURA | $ 37,000.00 | 37 | | | |
| 01-Feb-16 | 01-Feb-16 | 221007-06 | MONROE | $ 526.65 | | | 1 | |
| 08-Jul-15 | 01-Jul-15 | 221007-05 | MONROE | $ 55,000.00 | 55 | | | |
| 08-Jul-15 | 01-Jul-15 | 221007-05 | MONROE | $ 665,000.00 | 665 | | | |
| 01-Feb-16 | 01-Feb-16 | 221007-05 | MONROE | $ 3,219.36 | | | 3 | |
| 22-Jun-16 | 01-Jul-16 | 221007-05 | MONROE | $ 670,000.00 | | | | 670 |
| 22-Jun-16 | 01-Jul-16 | 221007-06 | MONROE | $ 736,000.00 | | | | 736 |
| 10-Nov-15 | 01-Dec-15 | 221365-01 | MORGAN CITY | $ 177,000.00 | | 177 | | |
| 26-Apr-16 | 01-May-16 | 221316-01 | NEW IBERIA | $ 297,000.00 | | | | 297 |
| 20-Oct-15 | 01-Nov-15 | 221090-01 | NEW ORLEANS WATER & SEWER BO | $ 419,000.00 | | 419 | | |
| 15-Oct-15 | 01-Oct-15 | 221180-01 | OAKDALE | $ 147,000.00 | | 147 | | |
| 18-Sep-15 | 01-Sep-15 | 221096-02 | OPELOUSAS | $ 60,000.00 | 60 | | | |
| 18-Aug-15 | 01-Sep-15 | 221096-05 | OPELOUSAS | $ 120,000.00 | 120 | | | |
| 02-Oct-15 | 01-Oct-15 | 221775-01 | OUACHITA | $ 90,000.00 | | 90 | | |
| 20-Apr-16 | 01-May-16 | 221228-01 | PINEVILLE | $ 165,000.00 | | | | 165 |
| 01-Dec-15 | 01-Dec-15 | 221588-01 | PLAQUEMINE | $ 71,000.00 | | 71 | | |
| 01-Dec-15 | 01-Dec-15 | 221586-01 | PLAQUEMINE | $ 131,000.00 | | 131 | | |
| 14-Oct-15 | 01-Oct-15 | 221344-01 | PORT ALLEN | $ 90,000.00 | | 90 | | |
| 25-Nov-15 | 01-Dec-15 | 221115-01 | SHREVEPORT | $ 246,000.00 | | 246 | | |
| 25-Nov-15 | 01-Dec-15 | 221870-01 | SHREVEPORT | $ 151,000.00 | | 151 | | |
| 22-Jun-16 | 01-Jun-16 | 221780-01 | SIMMESPORT | $ 11,000.00 | | | | 11 |
| 18-Dec-15 | 01-Jan-16 | 221141-01 | ST TAMMANY PARISH SEWER DIST # | $ 45,000.00 | | 45 | | |
| 21-Oct-15 | 01-Dec-15 | 221180-01 | ST. CHARLES PARISH | $ 311,000.00 | | 311 | | |
| 21-Jul-15 | 01-Dec-15 | 221665-01 | ST. FRANCISVILLE | $ 47,000.00 | 47 | | | |
| 23-Nov-15 | 01-Dec-15 | 221665-02 | ST. JOHN THE BAPTIST | $ 50,000.00 | | 50 | | |
| 28-Jul-15 | 01-Aug-15 | 221212-02 | ST. TAMMANY PARISH | $ 55,000.00 | 55 | | | |
| 25-May-16 | 01-Jun-16 | 221283-01 | STERLINGTON | $ 34,000.00 | | | | 34 |
| 25-Nov-15 | 01-Dec-15 | 221281-01 | STERLINGTON | $ 16,000.00 | | 16 | | |
| 01-Sep-15 | 01-Sep-15 | 221490-01 | TERREBONNE PARISH | $ 800,000.00 | 800 | | | |
| 18-Feb-16 | 01-Mar-16 | 221097-01 | THIBODAUX | $ 140,000.00 | | | 140 | |
| 18-Feb-16 | 01-Mar-16 | 221765-01 | THIBODAUX | $ 266,000.00 | | | 266 | |
| 21-Sep-15 | 01-Oct-15 | 221016-01 | WALKER | $ 37,000.00 | 37 | | | |
| 21-Aug-15 | 01-Sep-15 | 221041-01 | WELSH | $ 90,000.00 | 90 | | | |
| 01-Mar-16 | 01-Mar-16 | 221047-01 | WELSH | $ 195,000.00 | | | 195 | |
| 09-May-16 | 01-Apr-16 | 221430-01 | WEST BATON ROUGE PARISH | $ 95,000.00 | | | 95 | |
| 20-Oct-15 | 01-Nov-15 | 221309-01 | WEST MONROE | $ 59,000.00 | | 59 | | |
| 12-Nov-15 | 01-Nov-15 | 221770-01 | WESTWEGO | $ 49,164.22 | | 49 | | |
| 14-Dec-15 | 01-Dec-15 | 221770-01 | WESTWEGO | $ 90,000.00 | | 90 | | |
| 23-Jul-15 | 01-Apr-15 | 221175-01 | WINNFIELD | $ 56,000.00 | 56 | | | |
| 22-Jul-15 | 01-Apr-15 | 221175-01 | WINNFIELD | $ 69,000.00 | 69 | | | |
| 10-May-16 | 10-May-16 | 221175-01 | WINNFIELD | $ 596.37 | | | | 1 |
| 10-May-16 | 01-May-16 | 221175-01 | WINNFIELD | $ 57,000.00 | | | | 57 |
| 10-May-16 | 01-May-16 | 221177-01 | WINNFIELD | $ 70,000.00 | | | | 70 |
| 24-Feb-16 | 01-Mar-16 | 221615-02 | WINNSBORO | $ 47,000.00 | | | 47 | |
| 19-Apr-16 | 01-May-16 | 221775-01 | YOUNGSVILLE | $ 210,000.00 | | | | 210 |
| 22-Dec-15 | 01-Jan-16 | 221452-01 | ZACHARY | $ 63,000.00 | | 63 | | |
| 22-Dec-15 | 01-Jan-16 | 221450-01 | ZACHARY | $ 421,000.00 | | 421 | | |
| | | | | $ 20,082,555.73 | 5273 | 5318 | 6,419 | 3,073 |

Exhibit 3
Disbursements by Date
For the year ended June 30, 2016

| Disbursement Date | Project Number | Borrower | Amount | Loan Disbursement by Quarter (1,000) | | | |
|---|---|---|---|---|---|---|---|
| | | | | 4th Qtr 2014 | 1st Qtr 2015 | 2nd Qtr 2015 | 3rd Qtr 2015 |
| 04-Sep-15 | 221475-01 | ALEXANDRIA | 35,623.57 | 36 | | | |
| 10-Nov-15 | 221475-01 | ALEXANDRIA | 67,578.48 | | 68 | | |
| 24-Nov-15 | 221475-01 | ALEXANDRIA | 14,027.30 | | 14 | | |
| 23-Oct-15 | 221545-01 | BLANCHARD | 58,486.05 | | 59 | | |
| 31-Jul-15 | 221103-01 | BOSSIER CITY | 588,965.51 | 589 | | | |
| 31-Jul-15 | 221102-03 | BOSSIER CITY | 78,676.30 | 79 | | | |
| 31-Jul-15 | 221103-01 | BOSSIER CITY | 311,121.33 | 311 | | | |
| 21-Aug-15 | 221103-01 | BOSSIER CITY | 67,437.48 | 67 | | | |
| 25-Sep-15 | 221103-01 | BOSSIER CITY | 414,012.72 | 414 | | | |
| 29-Sep-15 | 221103-01 | BOSSIER CITY | 150,712.08 | 151 | | | |
| 18-Dec-15 | 221103-01 | BOSSIER CITY | 877,215.83 | | 877 | | |
| 18-Dec-15 | 221103-01 | BOSSIER CITY | 106,748.76 | | 107 | | |
| 08-Jan-16 | 221103-01 | BOSSIER CITY | 576,616.97 | | | 577 | |
| 04-Mar-16 | 221102-03 | BOSSIER CITY | 964,715.00 | | | 965 | |
| 15-Mar-16 | 221103-01 | BOSSIER CITY | 347,510.72 | | | 348 | |
| 05-Apr-16 | 221103-01 | BOSSIER CITY | 97,043.07 | | | | 97 |
| 14-Jun-16 | 221103-01 | BOSSIER CITY | 844,029.31 | | | | 844 |
| 22-Jun-16 | 221103-02 | BOSSIER CITY | 110,750.00 | | | | 111 |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 130,874.85 | 131 | | | |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 626,237.04 | 626 | | | |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 72,443.20 | 72 | | | |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 35,461.55 | 36 | | | |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 108,625.62 | 109 | | | |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 841,590.44 | 842 | | | |
| 31-Jul-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 2,411,420.45 | 2411 | | | |
| 04-Sep-15 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 78,214.50 | 78 | | | |
| 11-Sep-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 1,813,059.06 | 1813 | | | |
| 25-Sep-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 885,518.64 | 886 | | | |
| 02-Oct-15 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 294,050.14 | | 294 | | |
| 02-Oct-15 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 275,144.50 | | 275 | | |
| 09-Oct-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 1,475,018.25 | | 1475 | | |
| 23-Oct-15 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 710,543.80 | | 711 | | |
| 10-Nov-15 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 165,821.59 | | 166 | | |
| 10-Nov-15 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 44,769.77 | | 45 | | |
| 17-Nov-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 865,574.90 | | 866 | | |
| 08-Dec-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 610,687.95 | | 611 | | |
| 18-Dec-15 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 201,037.66 | | 201 | | |
| 08-Jan-16 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 291,413.00 | | | 291 | |
| 19-Jan-16 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 63,567.36 | | | 64 | |
| 05-Feb-16 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 84,991.60 | | | 85 | |
| 05-Feb-16 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 136,485.83 | | | 136 | |
| 22-Mar-16 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 43,195.00 | | | 43 | |
| 22-Mar-16 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 58,283.50 | | | 58 | |
| 05-Apr-16 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 186,260.50 | | | | 186 |
| 15-Apr-16 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 448,492.95 | | | | 448 |
| 22-Apr-16 | 221173-03 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 387,513.88 | | | | 388 |
| 17-May-16 | 221173-01 | BOSSIER PARISH SEWER DISTRICT NO. 1 | 51,863.80 | | | | 52 |
| 29-Sep-15 | 221576-01 | DELHI | 12,421.50 | 12 | | | |
| 31-Jul-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 921,455.14 | 922 | | | |
| 31-Jul-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 1,168,307.23 | 1168 | | | |
| 21-Aug-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 345,754.63 | 346 | | | |
| 25-Aug-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 457,024.60 | 457 | | | |
| 11-Sep-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 573,036.96 | 573 | | | |
| 29-Sep-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 1,047,918.31 | 1048 | | | |
| 02-Oct-15 | 221918-01 | EAST BATON ROUGE SEWERAGE COMMISSION | 135,947.34 | | 136 | | |
| 20-Oct-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 749,187.31 | | 749 | | |
| 17-Nov-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 1,828,533.36 | | 1829 | | |
| 24-Nov-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 925,685.38 | | 926 | | |
| 18-Dec-15 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 717,196.52 | | 717 | | |
| 08-Jan-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 51,272.38 | | | 51 | |
| 15-Jan-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 1,044,318.09 | | | 1044 | |
| 19-Jan-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 402,889.74 | | | 403 | |
| 26-Jan-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 189,143.00 | | | 189 | |
| 19-Apr-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 370,069.92 | | | | 370 |
| 22-Apr-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 833,206.88 | | | | 833 |
| 17-May-16 | 221918-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 99,950.00 | | | | 100 |
| 14-Jun-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 683,292.38 | | | | 683 |
| 14-Jun-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 542,926.98 | | | | 543 |
| 14-Jun-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 1,762,867.31 | | | | 1763 |

Exhibit 3
Disbursements by Date
For the year ended June 30, 2016

| Date | Acct | Name | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21-Jun-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 368,661.80 | | | | | | 369 |
| 21-Jun-16 | 221013-02 | EAST BATON ROUGE SEWERAGE COMMISSION | 1,084,829.10 | | | | | | 1085 |
| 18-Aug-15 | 221850-01 | FLORIEN | 14,833.51 | 15 | | | | | |
| 11-Sep-15 | 221850-01 | FLORIEN | 4,831.00 | 5 | | | | | |
| 02-Oct-15 | 221906-01 | GONZALES | 431,312.20 | | 431 | | | | |
| 08-Jan-16 | 221906-01 | GONZALES | 845,084.14 | | | 845 | | | |
| 13-May-16 | 221906-01 | GONZALES | 298,756.42 | | | | | | 299 |
| 06-Nov-15 | 221056-01 | GRAMBLING | 60,450.00 | | 60 | | | | |
| 31-Jul-15 | 221756-01 | GRAND ISLE | 141,581.54 | 142 | | | | | |
| 25-Sep-15 | 221741-01 | HAMMOND | 201,864.21 | 202 | | | | | |
| 01-Apr-16 | 221741-01 | HAMMOND | 573,473.35 | | | | | | 573 |
| 25-Aug-15 | 221885-01 | HARAHAN | 48,838.00 | 49 | | | | | |
| 03-Nov-15 | 221885-01 | HARAHAN | 63,605.56 | | 64 | | | | |
| 08-Jan-16 | 221885-01 | HARAHAN | 151,420.75 | | | 151 | | | |
| 01-Mar-16 | 221885-01 | HARAHAN | 143,258.73 | | | 143 | | | |
| 03-Jun-16 | 221885-01 | HARAHAN | 121,025.23 | | | | | | 121 |
| 04-Sep-15 | 221701-01 | Haughton | 88,347.97 | 88 | | | | | |
| 09-Oct-15 | 221701-01 | Haughton | 6,650.00 | | 7 | | | | |
| 18-Dec-15 | 221701-01 | Haughton | 127,622.82 | | 128 | | | | |
| 21-Aug-15 | 221855-01 | HOMER | 179,220.80 | 179 | | | | | |
| 02-Oct-15 | 221855-01 | HOMER | 5,374.20 | | 5 | | | | |
| 24-Nov-15 | 221855-01 | HOMER | 245,172.55 | | | 245 | | | |
| 08-Jan-16 | 221855-01 | HOMER | 91,217.95 | | | | 91 | | |
| 17-Jun-16 | 221855-01 | HOMER | 137,918.27 | | | | | | 138 |
| 21-Jun-16 | 221410-01 | IDA | 50,897.03 | | | | | | 51 |
| 25-Aug-15 | 221840-01 | JEFFERSON PARISH | 634,699.21 | 635 | | | | | |
| 25-Sep-15 | 221840-01 | JEFFERSON PARISH | 961,498.13 | 962 | | | | | |
| 25-Sep-15 | 221841-01 | JEFFERSON PARISH | 289,518.44 | 290 | | | | | |
| 10-Nov-15 | 221840-01 | JEFFERSON PARISH | 491,929.54 | | 492 | | | | |
| 17-Nov-15 | 221841-01 | JEFFERSON PARISH | 364,215.07 | | 364 | | | | |
| 08-Jan-16 | 221840-01 | JEFFERSON PARISH | 773,049.34 | | | 773 | | | |
| 08-Jan-16 | 221841-01 | JEFFERSON PARISH | 1,144,328.31 | | | 1144 | | | |
| 01-Mar-16 | 221840-01 | JEFFERSON PARISH | 787,400.30 | | | 787 | | | |
| 01-Mar-16 | 221841-01 | JEFFERSON PARISH | 1,421,953.38 | | | 1422 | | | |
| 15-Apr-16 | 221841-01 | JEFFERSON PARISH | 2,500,457.82 | | | | | | 2500 |
| 15-Apr-16 | 221840-01 | JEFFERSON PARISH | 960,852.50 | | | | | 961 | |
| 24-Jun-16 | 221840-01 | JEFFERSON PARISH | 897,495.29 | | | | | 897 | |
| 24-Jun-16 | 221841-01 | JEFFERSON PARISH | 971,662.74 | | | | | | 972 |
| 21-Aug-15 | 221731-01 | JONESBORO | 82,954.81 | 83 | | | | | |
| 26-Feb-16 | 221731-01 | JONESBORO | 33,455.35 | | | | 33 | | |
| 02-Oct-15 | 221860-01 | KENNER | 1,212,992.45 | | | | 1213 | | |
| 06-Nov-15 | 221860-02 | KENNER | 119,269.50 | | | 119 | | | |
| 01-Apr-16 | 221860-01 | KENNER | 1,576,153.40 | | | | | | 1576 |
| 24-Jun-16 | 221860-01 | KENNER | 856,216.10 | | | | | 856 | |
| 01-Mar-16 | 221215-01 | LAKE CHARLES | 434,101.23 | | | | 434 | | |
| 25-Sep-15 | 221887-01 | LAKE PROVIDENCE | 168,615.54 | 169 | | | | | |
| 28-Sep-15 | 221887-01 | LAKE PROVIDENCE | 0.00 | 0 | | | | | |
| 21-Aug-15 | 221120-01 | LOCKPORT | 375,302.04 | 375 | | | | | |
| 09-Oct-15 | 221120-01 | LOCKPORT | 47,357.19 | | 47 | | | | |
| 29-Apr-16 | 221120-01 | LOCKPORT | 61,908.72 | | | | | | 62 |
| 24-May-16 | 221120-01 | LOCKPORT | 185,024.25 | | | | | | 185 |
| 10-Nov-15 | 221020-01 | MANSURA | 6,695.57 | | 7 | | | | |
| 03-Jun-16 | 221020-01 | MANSURA | 105,919.53 | | | | | | 106 |
| 15-Jan-16 | 221426-01 | MARINGOUIN | 26,397.40 | | | | 26 | | |
| 31-Jul-15 | 221007-05 | MONROE | 39,840.00 | 40 | | | | | |
| 31-Jul-15 | 221007-05 | MONROE | 59,460.00 | 60 | | | | | |
| 31-Jul-15 | 221007-06 | MONROE | 233,874.16 | 234 | | | | | |
| 31-Jul-15 | 221007-06 | MONROE | 98,134.77 | 98 | | | | | |
| 15-Jan-16 | 221007-05 | MONROE | 99,840.00 | | | | 100 | | |
| 15-Jan-16 | 221007-06 | MONROE | 539,714.86 | | | | 540 | | |
| 13-May-16 | 221007-05 | MONROE | 39,400.00 | | | | | | 39 |
| 21-Jun-16 | 221007-06 | MONROE | 1,208,996.37 | | | | | | 1209 |
| 31-Jul-15 | 221316-01 | NEW IBERIA | 304,362.87 | 304 | | | | | |
| 25-Aug-15 | 221316-01 | NEW IBERIA | 389,996.45 | 390 | | | | | |
| 25-Sep-15 | 221316-01 | NEW IBERIA | 465,583.57 | 466 | | | | | |
| 16-Oct-15 | 221316-01 | NEW IBERIA | 384,865.85 | | 385 | | | | |
| 03-Nov-15 | 221316-01 | NEW IBERIA | 289,482.79 | | 290 | | | | |
| 18-Dec-15 | 221316-01 | NEW IBERIA | 338,447.46 | | 338 | | | | |
| 08-Jan-16 | 221316-01 | NEW IBERIA | 55,857.95 | | | 56 | | | |
| 05-Feb-16 | 221316-01 | NEW IBERIA | 43,133.94 | | | 43 | | | |
| 04-Mar-16 | 221316-01 | NEW IBERIA | 158,586.13 | | | 159 | | | |
| 01-Apr-16 | 221316-01 | NEW IBERIA | 87,202.51 | | | | | | 87 |

Exhibit 3
Disbursements by Date
For the year ended June 30, 2016

| Date | Number | Payee | Amount | | | | |
|---|---|---|---|---|---|---|---|
| 06-May-16 | 221316-01 | NEW IBERIA | 37,608.00 | | | | 38 |
| 14-Jun-16 | 221316-01 | NEW IBERIA | 28,283.26 | | | | 28 |
| 20-May-16 | 221228-01 | PINEVILLE | 59,090.00 | | | | 59 |
| 31-Jul-15 | 221586-01 | PLAQUEMINE | 122,612.80 | 123 | | | |
| 21-Aug-15 | 221586-01 | PLAQUEMINE | 508,035.52 | 508 | | | |
| 11-Sep-15 | 221586-01 | PLAQUEMINE | 308,866.31 | 309 | | | |
| 23-Oct-15 | 221586-01 | PLAQUEMINE | 217,755.59 | | 218 | | |
| 24-Nov-15 | 221586-01 | PLAQUEMINE | 430,649.38 | | 431 | | |
| 26-Jan-16 | 221586-01 | PLAQUEMINE | 271,224.65 | | | 271 | |
| 01-Mar-16 | 221586-01 | PLAQUEMINE | 400,025.47 | | | 400 | |
| 12-Apr-16 | 221586-01 | PLAQUEMINE | 171,375.85 | | | | 171 |
| 20-May-16 | 221586-01 | PLAQUEMINE | 273,065.15 | | | | 273 |
| 14-Jun-16 | 221586-01 | PLAQUEMINE | 40,850.00 | | | | 41 |
| 10-Nov-15 | 221870-01 | SHREVEPORT | 799,736.89 | | 800 | | |
| 01-Mar-16 | 221115-01 | SHREVEPORT | 368,113.78 | | | 368 | |
| 17-Jun-16 | 221115-01 | SHREVEPORT | 920,795.16 | | | | 921 |
| 20-Nov-15 | 221310-04 | ST. BERNARD PARISH | 454,573.91 | | 455 | | |
| 19-Jan-16 | 221310-04 | ST. BERNARD PARISH | 59,054.35 | | | 59 | |
| 01-Mar-16 | 221310-04 | ST. BERNARD PARISH | 58,916.00 | | | 59 | |
| 02-Apr-16 | 221310-04 | ST. BERNARD PARISH | 39,473.36 | | | | 39 |
| 26-Apr-16 | 221310-04 | ST. BERNARD PARISH | 102,669.88 | | | | 103 |
| 24-May-16 | 221310-04 | ST. BERNARD PARISH | 68,116.48 | | | | 68 |
| 24-Jun-16 | 221310-04 | ST. BERNARD PARISH | 129,272.54 | | | | 129 |
| 04-Sep-15 | 221140-01 | ST. CHARLES PARISH | 53,212.14 | 53 | | | |
| 18-Dec-15 | 221140-01 | ST. CHARLES PARISH | 12,310.35 | | 12 | | |
| 20-May-16 | 221140-01 | ST. CHARLES PARISH | 257,342.60 | | | 257 | |
| 03-Jun-16 | 221140-01 | ST. CHARLES PARISH | 398,766.14 | | | | 399 |
| 31-Jul-15 | 221490-01 | TERREBONNE PARISH | 37,279.77 | 37 | | | |
| 29-Sep-15 | 221490-01 | TERREBONNE PARISH | 18,053.55 | 18 | | | |
| 08-Jan-16 | 221490-01 | TERREBONNE PARISH | 6,441.50 | | | 6 | |
| 15-Apr-16 | 221492-01 | TERREBONNE PARISH | 653,950.47 | | | | 654 |
| 03-May-16 | 221493-01 | TERREBONNE PARISH | 73,686.00 | | | | 74 |
| 06-May-16 | 221492-01 | TERREBONNE PARISH | 465,018.33 | | | | 465 |
| 24-May-16 | 221490-01 | TERREBONNE PARISH | 61,247.57 | | | | 61 |
| 03-Jun-16 | 221490-01 | TERREBONNE PARISH | 334,053.25 | | | | 334 |
| 31-Jul-15 | 221905-01 | THIBODAUX | 21,239.05 | 21 | | | |
| 29-Sep-15 | 221905-01 | THIBODAUX | 31,753.69 | 32 | | | |
| 23-Oct-15 | 221905-01 | THIBODAUX | 6,324.38 | | 6 | | |
| 18-Dec-15 | 221905-01 | THIBODAUX | 6,469.97 | | 6 | | |
| 01-Apr-16 | 221905-01 | THIBODAUX | 37,040.41 | | | | 37 |
| 15-Apr-16 | 221905-01 | THIBODAUX | 6,064.05 | | | | 6 |
| 25-Aug-15 | 221430-01 | WEST BATON ROUGE PARISH | 21,222.50 | 21 | | | |
| 12-May-16 | 221391-01 | WEST MONROE | 117,539.44 | | | | 118 |
| 16-Feb-16 | 221177-01 | WINNFIELD | 73,370.00 | | | 73 | |
| 08-Jan-16 | 221450-01 | ZACHARY | 22,333.92 | | | 22 | |
| 08-Jan-16 | 221452-01 | ZACHARY | 421,409.53 | | | 421 | |
| 18-Mar-16 | 221452-01 | ZACHARY | 503,740.09 | | | 504 | |
| 03-Jun-16 | 221450-01 | ZACHARY | 10,279.47 | | | | 10 |
| 14-Jun-16 | 221452-01 | ZACHARY | 460,004.94 | | | | 460 |
| | | | $ 71,766,604.17 | $ 19,085 | $ 16,249 | $ 13,184 | $ 23,249 |

EXHIBIT 4
Results of Sources and Uses of Funds - Estimated to Actual
For the year ended June 30, 2016

| Estimated FY2016 Cumulative Sources & Uses | Cumulative Total through June 30, 2015 | July 1, 2015- June 30, 2016 | Cumulative Total through June 30, 2016 |
|---|---|---|---|
| SOURCES | | | |
| Federal Capitalization Grants | $ 439,832,923 | $ 15,334,000 | $ 455,166,923 |
| State Match | | | |
| Appropriation/Agency Cash- Committed | 26,753,586 | | 26,753,586 |
| Provided from State Match Bonds Issues | 56,600,000 | 3,100,000 | 59,700,000 |
| Principal Repayments on Assistance Provided | 427,586,427 | 21,852,149 | 449,438,576 |
| Interest Repayments on Assistance Provided | 105,732,676 | 1,233,348 | 106,966,024 |
| Investment Earnings | 38,093,812 | 250,281 | 38,344,093 |
| Fees Deposited into the CWSRF | | | - |
| TOTAL SOURCES | $ 1,094,599,424 | $ 41,769,778 | $ 1,136,369,202 |
| | | | |
| USES | | | |
| Financing Agreements Entered (Base Program) | $ 777,699,572 | | $ 777,699,572 |
| Projects on IUP (2015 IUP) | | 45,000,000 | 45,000,000 |
| State Match Bonds repaid with Interest & Issue Costs & Fees | 57,502,809 | 3,100,000 | 58,958,184 |
| Administrative Expenses (Non-ARRA) | 14,360,087 | 683,000 | 15,043,087 |
| TOTAL USES | $ 849,562,468 | $ 48,783,000 | $ 896,700,843 |
| | | | |
| Available Funds | | | $ 239,668,359 |

* ARRA Administrative Expenses were removed from this schedule because it's not a part of the LDEQ's SRF fund.

| Actual FY2016 Cumulative Sources & Uses | Cumulative Total through June 30, 2015 | July 1, 2015- June 30, 2016 | Cumulative Total through June 30, 2016 |
|---|---|---|---|
| SOURCES | | | |
| Federal Capitalization Grants | $ 439,832,923 | $ 15,334,000 | $ 455,166,923 |
| State Match | | | |
| Appropriation/Agency Cash- Committed | 26,753,586 | | 26,753,586 |
| Provided from State Match Bonds Issues | 56,600,000 | 3,000,000 | 59,600,000 |
| Principal Repayments on Assistance Provided | 427,586,427 | 20,082,556 | 447,668,983 |
| Interest Repayments on Assistance Provided | 105,732,676 | 1,286,756 | 107,019,432 |
| Investment Earnings | 38,093,812 | 692,549 | 38,786,361 |
| Fees Deposited into the CWSRF | | | - |
| TOTAL SOURCES | $ 1,094,599,424 | $ 40,395,861 | $ 1,134,995,285 |
| | | | |
| USES | | | |
| Financing Agreements Entered (Base Program) | $ 777,699,572 | $ (64,787) | $ 777,634,785 |
| Projects on IUP Closed in FY15 | | 77,969,300 | 77,969,300 |
| ARRA Financing Agreeements Executed | 43,081,400 | | 43,081,400 |
| State Match Bonds repaid with Interest & Issue Costs & Fees | 57,502,809 | 3,025,339 | 60,528,148 |
| Administrative Expenses (Non-ARRA) | 14,360,087 | 960,833 | 15,320,920 |
| TOTAL USES | $ 892,643,868 | $ 81,890,685 | $ 974,534,553 |
| | | | |
| Available Funds | | | $ 160,460,732 |

EXHIBIT 5
FY15 Project List
For the year ended June 30, 2016

**Loans Closed in FY16**

| Loan # | Type | Borrower | Actual Closing Date | Amount |
|--------|------|----------|---------------------|--------|
| 221103-02 | Base | Bossier City | 6/22/2016 | $ 10,000,000.00 |
| 221918-01 | Base | East Baton Rouge Sewerage Commission | 10/8/2015 | $ 20,000,000.00 |
| 221918-02 | Base | East Baton Rouge Sewerage Commission | 5/17/2016 | $ 12,000,000.00 |
| 221056-01 | Base | Grambling | 11/12/2015 | $ 575,000.00 |
| 221756-01 | Subsidy | Grand Isle | 8/6/2015 | $ 853,000.00 |
| 221860-02 | Base | Kenner | 10/30/2015 | $ 15,000,000.00 |
| 221310-04 | Base | St. Bernard Parish | 12/1/2015 | $ 10,000,000.00 |
| 221493-01 | Base | Terrebonne Parish | 5/3/2016 | $ 8,000,000.00 |
| 221391-01 | Subsidy | West Monroe | 5/12/2016 | $ 1,541,300.00 |
| Total | | | 9 | $ 77,969,300.00 |

**Anticipated Loans to be closed in FY17**

| Loan # | Type | Borrower | Anticipated Closing Date | Amount |
|--------|------|----------|--------------------------|--------|
| 221360-02 | Base | Addis | 6/30/2017 | $ 3,000,000.00 |
| 221910-01 | Base | Ascension Parish | 6/30/2017 | $ 60,000,000.00 |
| 221880-02 | Base | Bossier Parish Sewer District No. 1 | 3/1/2017 | $ 10,000,000.00 |
| 221381-02 | Base | Breaux Bridge | 3/1/2017 | $ 8,000,000.00 |
| 221751-01 | Base | Carencro | 3/1/2017 | $ 5,000,000.00 |
| 221912-01 | Base | Donaldsonville | 9/30/2016 | $ 3,156,000.00 |
| 221911-01 | Subsidy | East Columbia Sewer District No. 1 | 10/31/2016 | $ 215,475.00 |
| 221920-01 | Subsidy | Georgetown | 3/1/2017 | $ 648,000.00 |
| 221841-02 | Base | Jefferson Parish | 3/1/2017 | $ 20,000,000.00 |
| 221215-02 | Base | Lake Charles | 12/31/2016 | $ 15,000,000.00 |
| 221921-01 | Subsidy | Oak Grove | 6/30/2017 | $ 750,000.00 |
| 221914-01 | Base | Pearl River | 3/1/2017 | $ 2,000,000.00 |
| 221423-02 | Base | Rapides Parish Sewer District No. 2 | 3/1/2017 | $ 2,485,000.00 |
| 221046-02 | Base | Rayne | 3/1/2017 | $ 1,841,835.00 |
| 221870-02 | Base | Shreveport | 3/1/2017 | $ 20,000,000.00 |
| 221900-01 | Base | St. Martinville | 12/31/2016 | $ 2,000,000.00 |
| 221919-01 | Base | Ville Platte | 3/1/2017 | $ 5,000,000.00 |
| 221922-01 | Subsidy | Zwolle | 6/30/2017 | $ 1,059,440.00 |
| | | | 15 | $ 160,155,750.00 |

Louisiana Public Facilities Authrotiy - Clean Water Revolving Loan Fund - Assumptions (One-Day Max)

| State Match Bond Assumptions | |
|---|---|
| 'Bonded or 1-Day Sale | Short-Term |
| Date of Issuance | 8/1/2016 |
| Interest Rate Scale | 0.95% |
| Days Oustanding | 1 days |
| Costs of Issuance | $2.00 per bond |
| Underwriter's Discount | $10.00 per bond |

| Loan Assumptions | Loan Term #1 |
|---|---|
| Interest Rate | 0.45% |
| Admin fee | 0.50% |
| Term | 20 Year |
| Drawdown Period | 2 Year |
| First Repayment Occurs After | 1 Year |
| Percentage of loan portfolio | 100.00% |
| Additional Subsidy | 2,524,009.24 |

| Sources of Funds | | |
|---|---|---|
| Par Amount (State Match Bonds) | $ | 22,261,618.61 |
| Additional Funds | $ | 689,566,351.21 |
| **Total** | $ | 711,827,969.82 |
| | | |
| **Uses of Funds** | | |
| Loan Account | $ | 202,301,071.40 |
| State Match Loan Account | $ | 21,114,700.02 |
| Additional Funds | $ | 482,866,383.97 |
| Set-asides | $ | 5,278,675.00 |
| Underwriter's Discount | $ | 222,616.19 |
| Costs of Issuance | $ | 44,523.24 |
| Rounding | $ | 0.00 |
| **Total** | $ | 711,827,969.82 |

Louisiana Public Facilities Authority - Clean Water Revolving Loan Fund - Sources and Uses of Funds

| Other Sources of Funding | 8/1/2016 | 8/1/2017 | 8/1/2018 | 8/1/2019 | 8/1/2020 | 8/1/2021 | 8/1/2022 | 8/1/2023 | 8/1/2024 | 8/1/2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capitalization Grant | 15,633,000.00 | 15,433,000.00 | 13,889,700.00 | 12,503,710.00 | 11,230,657.00 | 10,125,591.30 | 9,113,032.17 | 8,201,728.95 | 7,381,556.06 | 6,643,400.45 | 109,572,395.93 |
| Less Set-Aside from Cap. Grant | (617,320.00) | (617,320.00) | (555,588.00) | (500,023.20) | (450,026.28) | (405,023.65) | (364,521.29) | (328,069.16) | (295,262.24) | (265,736.02) | (4,398,889.84) |
| State Match Requirement (Bonds) | 3,086,600.00 | 3,086,600.00 | 2,777,940.00 | 2,500,146.00 | 2,250,131.40 | 2,025,118.26 | 1,822,606.43 | 1,640,345.79 | 1,476,311.21 | 1,328,680.09 | 21,994,479.19 |
| Less Set-aside from State Match | (123,464.00) | (123,464.00) | (111,117.60) | (100,005.84) | (90,005.25) | (81,004.73) | (72,904.26) | (65,613.83) | (59,052.45) | (53,147.20) | (879,779.17) |
| State Appropriations | - | - | - | - | - | - | - | - | - | - | - |
| Stimulus Funds | - | - | - | - | - | - | - | - | - | - | - |
| Recycling Funds | 236,104,130.06 | 50,000,000.00 | 24,432,219.55 | 27,606,306.16 | 31,634,287.80 | 33,484,738.12 | 35,653,851.94 | 38,371,560.64 | 40,935,749.96 | 44,957,041.66 | 562,795,909.78 |
| Unknown Funds | 21,196,941.34 | | | | | | | | | | 21,196,941.34 |
| **Total** | 275,075,887.40 | 67,778,816.00 | 40,433,153.95 | 42,009,231.12 | 43,595,044.67 | 45,148,419.30 | 46,552,065.00 | 47,819,892.40 | 49,439,302.44 | 52,610,238.98 | 710,681,051.33 |

| Sources of Funding | 8/1/2016 | 8/1/2017 | 8/1/2018 | 8/1/2019 | 8/1/2020 | 8/1/2021 | 8/1/2022 | 8/1/2023 | 8/1/2024 | 8/1/2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Par Amount (Leveraged Bonds) | - | - | - | - | - | - | - | - | - | - | - |
| Par Amount (State Match Bonds) | 3,124,089.07 | 3,124,089.07 | 2,811,680.16 | 2,530,512.15 | 2,277,460.93 | 2,049,714.84 | 1,844,743.35 | 1,660,269.02 | 1,494,917.91 | 1,344,817.91 | 22,261,619.61 |
| Additional Funds | 272,116,751.60 | 64,815,680.00 | 37,786,331.53 | 39,607,090.96 | 41,834,918.52 | 43,201,305.77 | 44,603,362.82 | 46,245,108.44 | 48,022,043.04 | 51,334,705.69 | 689,566,555.22 |
| **Total** | 275,240,840.47 | 67,939,769.07 | 40,598,011.69 | 42,137,603.11 | 44,112,379.45 | 45,251,020.61 | 46,447,106.17 | 47,905,427.46 | 49,516,285.89 | 52,679,524.00 | 711,827,969.82 |

| Uses of Funds | 8/1/2016 | 8/1/2017 | 8/1/2018 | 8/1/2019 | 8/1/2020 | 8/1/2021 | 8/1/2022 | 8/1/2023 | 8/1/2024 | 8/1/2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Existing Issues | 202,301,071.40 | | | | | | | | | | 202,301,071.40 |
| State Match Loan Account | 2,963,136.00 | 2,963,136.00 | 2,666,822.40 | 2,400,140.16 | 2,160,126.14 | 1,944,113.53 | 1,749,702.18 | 1,574,731.96 | 1,417,258.76 | 1,255,532.89 | 21,114,700.02 |
| Additional Funds | 69,108,360.00 | 64,198,360.00 | 37,210,783.53 | 39,107,041.76 | 41,344,892.24 | 42,796,202.12 | 44,237,841.53 | 45,917,961.28 | 47,726,781.41 | 51,008,590.07 | 482,866,785.97 |
| Set-asides | 740,784.00 | 740,784.00 | 666,705.60 | 600,035.04 | 540,031.54 | 486,028.38 | 437,425.54 | 395,682.99 | 354,914.69 | 31,668,530.07 | 5,276,025.69 |
| Underwriter's Discount | 31,240.89 | 31,240.89 | 28,116.80 | 25,305.12 | 22,774.61 | 20,497.15 | 18,447.43 | 16,602.69 | 14,942.42 | 13,448.18 | 222,616.19 |
| Cost of Insurance | 6,248.18 | 6,248.18 | 5,623.36 | 5,060.02 | 4,556.02 | 4,099.65 | 3,689.69 | 3,320.50 | 2,988.48 | 2,689.64 | 44,523.24 |
| Rounding | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | (0.00) | 0.00 | 0.00 |
| **Total** | 275,240,840.47 | 67,939,769.07 | 40,598,011.69 | 42,137,603.11 | 44,112,379.45 | 45,251,020.61 | 46,447,106.17 | 47,905,427.46 | 49,516,285.89 | 52,679,524.00 | 711,827,969.82 |

41

Prepared By: Public Financial Management, Inc.

Tab: Sources and Uses

Tab: Cashflow

## Louisiana Public Facilities Authority - Clean Water Revolving Loan Fund - Cash Flows

| | Loan Interest Repayments | Revenues Available for State Match Debt Service | Loan Principal Repayments | Total Revenues | Excess Interest Revenues | Excess Principal Revenues | Accrued Interest Revenues Used for State Match Debt Service | Funds Used for Recycling |
|---|---|---|---|---|---|---|---|---|
| 8/1/2016 | $ - | $ - | $ - | $ - | $ 86,499,966.76 | $ 198,325,272.22 | $ 3,124,171.51 | $ - |
| 8/1/2017 | 1,366,143.69 | 1,366,143.69 | 16,133,000.00 | 17,499,143.69 | 46,963,081.10 | 16,133,000.00 | 3,124,171.51 | 236,104,130.06 |
| 8/1/2018 | 1,254,492.44 | 1,254,492.44 | 16,351,000.00 | 17,605,492.44 | 11,226,402.03 | 16,351,000.00 | 2,811,754.36 | 50,000,000.00 |
| 8/1/2019 | 2,378,992.70 | 2,378,992.70 | 27,606,390.16 | 29,985,382.86 | 2,692,420.84 | 27,606,390.16 | 2,530,578.92 | 24,452,219.53 |
| 8/1/2020 | 2,543,522.93 | 2,543,522.93 | 30,860,320.78 | 33,403,843.71 | 2,705,364.85 | 30,860,320.78 | 2,277,521.03 | 27,606,390.16 |
| 8/1/2021 | 2,570,867.03 | 2,570,867.03 | 32,934,252.34 | 35,505,119.37 | 2,824,743.83 | 32,934,252.34 | 2,049,768.93 | 31,034,287.80 |
| 8/1/2022 | 2,596,447.80 | 2,596,447.80 | 35,079,347.26 | 37,675,795.06 | 2,824,936.92 | 35,079,347.26 | 1,844,792.03 | 33,480,738.12 |
| 8/1/2023 | 2,622,227.57 | 2,622,227.57 | 37,389,021.88 | 40,011,249.45 | 2,827,867.78 | 37,389,021.88 | 1,660,312.83 | 35,853,851.94 |
| 8/1/2024 | 2,642,624.26 | 2,642,624.26 | 39,768,899.54 | 42,411,523.79 | 2,827,700.44 | 39,768,899.54 | 1,494,281.55 | 38,371,500.64 |
| 8/1/2025 | 2,657,530.38 | 2,657,530.38 | 42,132,942.71 | 44,790,473.09 | 2,824,098.95 | 42,132,942.71 | 1,344,853.39 | 40,935,749.86 |
| 8/1/2026 | 2,672,778.06 | 2,672,778.06 | 44,481,973.50 | 47,154,751.56 | 4,152,023.62 | 44,481,973.50 | - | 44,957,041.66 |
| 8/1/2027 | 2,687,641.11 | 2,687,641.11 | 47,132,261.69 | 49,819,902.80 | 6,839,664.73 | 91,614,235.19 | - | - |
| 8/1/2028 | 2,704,834.45 | 2,704,834.45 | 49,947,609.27 | 52,652,443.72 | 9,544,499.18 | 141,561,844.46 | - | - |
| 8/1/2029 | 2,473,658.80 | 2,473,658.80 | 50,204,451.70 | 52,678,110.49 | 12,018,157.97 | 191,766,296.15 | - | - |
| 8/1/2030 | 2,244,995.31 | 2,244,995.31 | 50,667,296.89 | 52,912,292.20 | 14,263,153.29 | 242,433,593.04 | - | - |
| 8/1/2031 | 2,015,842.19 | 2,015,842.19 | 50,796,744.88 | 52,821,587.07 | 16,278,995.48 | 293,230,337.92 | - | - |
| 8/1/2032 | 1,791,672.83 | 1,791,672.83 | 47,730,176.88 | 49,521,849.71 | 18,070,668.31 | 340,960,514.80 | - | - |
| 8/1/2033 | 1,582,227.08 | 1,582,227.08 | 44,936,094.83 | 46,518,321.90 | 19,652,895.39 | 385,896,609.62 | - | - |
| 8/1/2034 | 1,383,325.60 | 1,383,325.60 | 43,264,179.15 | 44,647,504.75 | 21,036,220.99 | 429,160,788.77 | - | - |
| 8/1/2035 | 1,189,836.27 | 1,189,836.27 | 39,500,943.66 | 40,690,779.93 | 22,226,057.26 | 468,661,732.43 | - | - |
| 8/1/2036 | 1,015,881.36 | 1,015,881.36 | 37,249,874.99 | 38,265,756.35 | 23,241,938.61 | 505,911,607.42 | - | - |
| 8/1/2037 | 848,259.19 | 848,259.19 | 37,080,919.07 | 37,929,178.26 | 24,090,197.80 | 542,992,526.49 | - | - |
| 8/1/2038 | 681,393.36 | 681,393.36 | 37,375,209.48 | 38,056,602.84 | 24,771,591.17 | 580,367,735.97 | - | - |
| 8/1/2039 | 513,217.85 | 513,217.85 | 22,725,665.85 | 23,238,883.70 | 25,284,880.00 | 603,093,401.82 | - | - |
| 8/1/2040 | 410,952.36 | 410,952.36 | 19,238,493.51 | 19,649,445.87 | 25,695,761.37 | 622,331,895.33 | - | - |
| 8/1/2041 | 324,379.13 | 324,379.13 | 17,221,437.35 | 17,545,816.49 | 26,020,140.51 | 639,553,332.69 | - | - |
| 8/1/2042 | 246,882.67 | 246,882.67 | 15,096,469.07 | 15,343,351.74 | 26,267,023.17 | 654,649,801.76 | - | - |
| 8/1/2043 | 178,948.56 | 178,948.56 | 12,838,955.03 | 13,017,903.58 | 26,445,971.73 | 667,488,756.79 | - | - |
| 8/1/2044 | 121,173.26 | 121,173.26 | 10,494,085.39 | 10,615,258.65 | 26,567,144.99 | 677,982,842.18 | - | - |
| 8/1/2045 | 73,949.87 | 73,949.87 | 8,058,175.81 | 8,132,125.69 | 26,641,044.86 | 686,041,017.99 | - | - |
| 8/1/2046 | 37,688.08 | 37,688.08 | 5,516,184.02 | 5,553,872.10 | 26,678,782.94 | 691,557,202.01 | - | - |
| 8/1/2047 | 12,865.25 | 12,865.25 | 2,858,945.44 | 2,871,810.69 | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2048 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2049 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2050 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2051 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2052 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2053 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2054 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2055 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2056 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| 8/1/2057 | - | - | - | - | 26,691,648.20 | 694,416,147.45 | - | - |
| | $ 45,845,251.45 | $ 45,845,251.45 | $ 972,671,322.11 | $ 1,018,516,573.56 | | | $ 22,262,206.07 | $ 562,795,909.78 |

Prepared by: Public Financial Management, Inc.

Louisiana Public Facilities Authority - Clean Water Revolving Loan Fund - Bond Debt Service Summary

| | Match Bond Debt Service | | | Total Bond Debt Service | | |
|---|---|---|---|---|---|---|
| | Principal | Interest | Total | Principal | Interest | Total |
| 8/1/2016 | $ - | $ - | $ - | $ - | $ - | $ - |
| 8/1/2017 | 3,124,089.07 | 82.44 | 3,124,171.51 | 3,124,089.07 | 82.44 | 3,124,171.51 |
| 8/1/2018 | 2,811,680.16 | 74.20 | 2,811,754.36 | 2,811,680.16 | 74.20 | 2,811,754.36 |
| 8/1/2019 | 2,530,512.15 | 66.78 | 2,530,578.92 | 2,530,512.15 | 66.78 | 2,530,578.92 |
| 8/1/2020 | 2,277,460.93 | 60.10 | 2,277,521.03 | 2,277,460.93 | 60.10 | 2,277,521.03 |
| 8/1/2021 | 2,049,714.84 | 54.09 | 2,049,768.93 | 2,049,714.84 | 54.09 | 2,049,768.93 |
| 8/1/2022 | 1,844,743.35 | 48.68 | 1,844,792.03 | 1,844,743.35 | 48.68 | 1,844,792.03 |
| 8/1/2023 | 1,660,269.02 | 43.81 | 1,660,312.83 | 1,660,269.02 | 43.81 | 1,660,312.83 |
| 8/1/2024 | 1,494,242.12 | 39.43 | 1,494,281.55 | 1,494,242.12 | 39.43 | 1,494,281.55 |
| 8/1/2025 | 1,344,817.91 | 35.49 | 1,344,853.39 | 1,344,817.91 | 35.49 | 1,344,853.39 |
| 8/1/2026 | - | - | - | - | - | - |
| 8/1/2027 | - | - | - | - | - | - |
| 8/1/2028 | - | - | - | - | - | - |
| 8/1/2029 | - | - | - | - | - | - |
| 8/1/2030 | - | - | - | - | - | - |
| 8/1/2031 | - | - | - | - | - | - |
| 8/1/2032 | - | - | - | - | - | - |
| 8/1/2033 | - | - | - | - | - | - |
| 8/1/2034 | - | - | - | - | - | - |
| 8/1/2035 | - | - | - | - | - | - |
| 8/1/2036 | - | - | - | - | - | - |
| 8/1/2037 | - | - | - | - | - | - |
| 8/1/2038 | - | - | - | - | - | - |
| 8/1/2039 | - | - | - | - | - | - |
| 8/1/2040 | - | - | - | - | - | - |
| 8/1/2041 | - | - | - | - | - | - |
| 8/1/2042 | - | - | - | - | - | - |
| 8/1/2043 | - | - | - | - | - | - |
| 8/1/2044 | - | - | - | - | - | - |
| 8/1/2045 | - | - | - | - | - | - |
| 8/1/2046 | - | - | - | - | - | - |
| 8/1/2047 | - | - | - | - | - | - |
| 8/1/2048 | - | - | - | - | - | - |
| 8/1/2049 | - | - | - | - | - | - |
| 8/1/2050 | - | - | - | - | - | - |
| 8/1/2051 | - | - | - | - | - | - |
| 8/1/2052 | - | - | - | - | - | - |
| 8/1/2053 | - | - | - | - | - | - |
| 8/1/2054 | - | - | - | - | - | - |
| 8/1/2055 | - | - | - | - | - | - |
| 8/1/2056 | - | - | - | - | - | - |
| 8/1/2057 | - | - | - | - | - | - |
| | $ 19,137,529.54 | $ 505.02 | $ 19,138,034.56 | $ 19,137,529.54 | $ 505.02 | $ 19,138,034.56 |

43

Prepared by: Public Financial Management, Inc.

Tab: Bond Debt Service Summary

Louisiana Public Facilities Authority - Clean Water Revolving Loan Fund - Loan Repayments

| | Direct Loans | | | | New Loans | | | | Direct Loans & New Loans | | | | Repayments Pledged to Debt Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Principal | Interest | Admin. Fee | Total Payments | Principal | Interest | Admin. Fee | Total Payment | Total Principal | Total Interest | Admin. Fee | Total Payment | |
| 8/1/2016 | 16,133,000.00 | 1,366,143.69 | 1,323,118.38 | 18,822,262.07 | | | | 1,359,692.79 | 16,133,000.00 | 1,366,143.69 | 1,323,118.38 | 18,822,262.07 | 17,499,143.69 |
| 8/1/2017 | 16,351,000.00 | 1,254,492.44 | 1,242,205.88 | 18,847,698.32 | | | 1,359,692.79 | 1,359,692.79 | 16,351,000.00 | 1,254,492.44 | 2,601,898.67 | 20,207,391.11 | 17,605,492.44 |
| 8/1/2018 | 15,196,000.00 | 1,155,269.19 | 1,163,163.38 | 17,514,432.57 | 12,410,390.16 | 1,223,723.51 | 1,633,448.32 | 15,267,561.59 | 27,606,390.16 | 2,378,992.70 | 2,796,611.70 | 32,781,994.56 | 29,985,382.86 |
| 8/1/2019 | 15,266,999.99 | 1,073,419.44 | 1,087,185.88 | 17,427,605.31 | 15,593,320.82 | 1,470,103.49 | 1,754,969.55 | 18,818,393.85 | 30,860,320.81 | 2,543,522.93 | 2,842,155.43 | 36,245,999.13 | 33,403,843.74 |
| 8/1/2020 | 15,372,000.00 | 991,394.44 | 1,010,685.88 | 17,374,080.32 | 17,562,252.34 | 1,579,472.59 | 1,874,694.29 | 21,016,419.22 | 32,934,252.34 | 2,570,867.03 | 2,885,380.17 | 38,390,499.54 | 35,505,119.37 |
| 8/1/2021 | 15,456,000.00 | 909,222.94 | 933,650.88 | 17,298,873.82 | 19,623,347.26 | 1,687,224.86 | 1,994,702.65 | 23,304,874.71 | 35,079,347.26 | 2,596,447.80 | 2,927,953.53 | 40,603,748.59 | 37,675,795.06 |
| 8/1/2022 | 15,592,000.00 | 827,355.19 | 856,203.38 | 17,275,558.57 | 21,797,021.88 | 1,794,872.38 | 2,109,019.52 | 25,700,913.78 | 37,389,021.88 | 2,622,227.57 | 2,965,222.90 | 42,976,472.35 | 40,011,249.45 |
| 8/1/2023 | 15,723,000.00 | 744,506.69 | 778,088.38 | 17,245,595.07 | 24,045,899.54 | 1,898,117.57 | 2,218,727.74 | 28,162,744.84 | 39,768,899.54 | 2,642,624.26 | 2,996,816.12 | 45,408,339.91 | 42,411,523.80 |
| 8/1/2024 | 15,759,885.40 | 660,675.42 | 699,296.17 | 17,119,856.99 | 26,373,057.11 | 1,996,854.96 | 2,324,321.57 | 30,694,233.84 | 42,132,942.51 | 2,657,530.38 | 3,023,617.74 | 47,814,090.83 | 44,790,473.09 |
| 8/1/2025 | 15,691,000.00 | 580,888.65 | 620,708.96 | 16,892,597.61 | 28,790,973.50 | 2,091,889.41 | 2,426,036.90 | 33,308,949.81 | 44,481,973.50 | 2,672,778.06 | 3,046,745.86 | 50,201,547.42 | 47,154,751.56 |
| 8/1/2026 | 15,825,000.00 | 504,162.90 | 542,091.46 | 16,871,254.36 | 31,307,261.69 | 2,183,478.21 | 2,531,213.11 | 36,022,130.80 | 47,132,261.69 | 2,687,641.11 | 3,073,304.57 | 52,893,207.37 | 49,819,902.80 |
| 8/1/2027 | 15,954,095.95 | 426,688.65 | 462,808.96 | 16,843,593.56 | 33,993,513.32 | 2,278,145.80 | 2,361,305.54 | 38,632,964.66 | 49,947,609.27 | 2,704,834.45 | 2,824,114.50 | 55,476,933.22 | 52,652,243.72 |
| 8/1/2028 | 15,888,050.00 | 348,483.81 | 382,883.48 | 16,619,367.29 | 34,316,451.70 | 2,125,174.99 | 2,189,722.38 | 38,631,349.97 | 50,204,501.70 | 2,473,658.80 | 2,572,605.86 | 55,250,717.26 | 52,678,160.50 |
| 8/1/2029 | 16,024,838.90 | 274,234.36 | 303,261.14 | 16,602,344.40 | 34,642,457.99 | 1,970,750.95 | 2,016,510.99 | 38,629,719.94 | 50,667,296.89 | 2,244,985.31 | 2,319,772.13 | 55,232,064.34 | 52,912,282.20 |
| 8/1/2030 | 15,825,183.54 | 200,982.30 | 223,113.67 | 16,249,279.51 | 34,971,561.34 | 1,814,859.89 | 1,841,653.19 | 38,628,074.42 | 50,796,744.88 | 2,015,842.19 | 2,064,766.86 | 54,877,553.93 | 52,812,587.07 |
| 8/1/2031 | 12,426,385.71 | 134,184.96 | 149,094.39 | 12,709,665.66 | 35,303,791.17 | 1,657,487.87 | 1,665,134.23 | 38,626,413.27 | 47,730,176.88 | 1,791,672.83 | 1,814,228.62 | 51,336,078.33 | 49,521,849.71 |
| 8/1/2032 | 9,296,917.64 | 83,686.27 | 92,895.84 | 9,473,419.75 | 35,639,177.19 | 1,496,620.81 | 1,486,938.34 | 38,624,736.04 | 44,936,094.83 | 1,580,307.08 | 1,579,834.18 | 48,098,156.09 | 46,516,401.91 |
| 8/1/2033 | 7,286,629.78 | 45,681.00 | 50,090.12 | 7,381,600.99 | 35,977,749.37 | 1,338,244.51 | 1,307,049.60 | 38,623,043.48 | 43,264,379.15 | 1,383,925.51 | 1,357,139.72 | 46,004,644.47 | 44,648,304.66 |
| 8/1/2034 | 3,181,405.67 | 13,491.63 | 14,990.72 | 3,209,888.02 | 36,319,537.99 | 1,176,344.64 | 1,125,451.91 | 38,621,334.54 | 39,500,943.66 | 1,189,836.27 | 1,140,442.63 | 41,831,222.56 | 40,690,779.93 |
| 8/1/2035 | 585,301.39 | 2,974.64 | 3,305.20 | 591,581.23 | 36,664,573.60 | 1,012,906.72 | 942,129.04 | 38,619,609.36 | 37,249,874.99 | 1,015,881.36 | 945,434.24 | 39,211,192.59 | 38,265,756.35 |
| 8/1/2036 | 68,032.02 | 343.05 | 381.18 | 68,756.25 | 37,012,887.05 | 847,916.14 | 757,064.60 | 38,617,867.79 | 37,080,919.07 | 848,259.19 | 757,445.78 | 38,586,624.04 | 37,929,178.26 |
| 8/1/2037 | 10,700.00 | 35.22 | 39.14 | 10,774.36 | 37,364,509.48 | 681,358.14 | 570,242.06 | 38,616,109.68 | 37,375,209.48 | 681,393.36 | 570,281.20 | 38,626,884.04 | 38,056,602.84 |
| 8/1/2038 | | | | | 22,725,665.85 | 513,217.85 | 456,613.73 | 23,605,497.43 | 22,725,665.85 | 513,217.85 | 456,613.73 | 23,605,497.43 | 23,238,883.70 |
| 8/1/2039 | | | | | 19,238,493.51 | 410,952.36 | 360,421.26 | 20,000,867.13 | 19,238,493.51 | 410,952.36 | 360,421.26 | 20,000,867.13 | 19,649,445.87 |
| 8/1/2040 | | | | | 17,221,437.35 | 324,379.13 | 274,314.07 | 17,820,130.56 | 17,221,437.35 | 324,379.13 | 274,314.07 | 17,820,130.56 | 17,545,816.49 |
| 8/1/2041 | | | | | 15,096,469.07 | 246,882.67 | 198,831.73 | 15,542,183.47 | 15,096,469.07 | 246,882.67 | 198,831.73 | 15,542,183.47 | 15,343,351.74 |
| 8/1/2042 | | | | | 12,838,955.08 | 178,948.56 | 134,636.95 | 13,152,540.54 | 12,838,955.08 | 178,948.56 | 134,636.95 | 13,152,540.54 | 13,017,903.64 |
| 8/1/2043 | | | | | 10,494,085.39 | 121,173.26 | 82,166.53 | 10,697,425.18 | 10,494,085.39 | 121,173.26 | 82,166.53 | 10,697,425.18 | 10,615,258.65 |
| 8/1/2044 | | | | | 8,058,175.81 | 73,949.87 | 41,875.65 | 8,174,000.33 | 8,058,175.81 | 73,949.87 | 41,875.65 | 8,174,000.33 | 8,132,125.69 |
| 8/1/2045 | | | | | 5,516,184.02 | 37,688.08 | 14,294.73 | 5,568,166.83 | 5,516,184.02 | 37,688.08 | 14,294.73 | 5,568,166.83 | 5,553,872.10 |
| 8/1/2046 | | | | | 2,858,945.44 | 12,865.25 | | 2,871,810.69 | 2,858,945.44 | 12,865.25 | | 2,871,810.69 | 2,871,810.69 |
| 8/1/2047 | | | | | | | | | | | | | |
| 8/1/2048 | | | | | | | | | | | | | |
| 8/1/2049 | | | | | | | | | | | | | |
| 8/1/2050 | | | | | | | | | | | | | |
| 8/1/2051 | | | | | | | | | | | | | |
| 8/1/2052 | | | | | | | | | | | | | |
| 8/1/2053 | | | | | | | | | | | | | |
| 8/1/2054 | | | | | | | | | | | | | |
| 8/1/2055 | | | | | | | | | | | | | |
| 8/1/2056 | | | | | | | | | | | | | |
| 8/1/2057 | | | | | | | | | | | | | |
| | $268,913,175.96 | $11,597,646.97 | ######### | $292,450,285.40 | $703,758,146.15 | $34,247,604.48 | $38,052,893.87 | $776,058,644.50 | $972,671,322.11 | $45,845,251.45 | $49,902,356.34 | $1,068,508,929.90 | $1,018,516,573.56 |

Prepared by: Public Financial Management, Inc.

Tab: Loan Repayments

Louisiana Public Facilities Authority - Clean Water Revolving Loan Fund





Louisiana Public Facilities Authority - Clean Water Revolving Loan Fund

## CWSRF Loan Repayments

New Loans    Existing Loans

Includes Principal, Interest & Admin. Fee

46

## CWSRF Benefits Reporting

| Loan: | LA152 | | | ☐ Entry Complete | | Tracking #: CS221103-02 | Other #: |
|---|---|---|---|---|---|---|---|
| Borrower: | Bossier City | | | Loan Execution Date: | 06/22/2016 | Incremental Funding: N | Phase #: 0 |
| Assistance Type: | Loan | | | Loan Interest Rate: | 0.95% | Original Tracking #: | Linked to Tracking#: |
| Loan Amount $: | $10,000,000 | | | Repayment Period: | 20 | Same Environmental Results: ☐ | |
| | ☐ Final Amount | | | % Funded by CWSRF: | 100% | ARRA Funding: ☐ | |

Multiple nonpoint source projects with similar Environmental Results: ☐     Total NPS Projects: 0

---

**Project:** 1 of 1    CW Needs Survey Number :    # of NPS Projects: 0

**Project Description:** Rehabilitation and repair of the existing sewerage collection system (gravity sewer lines, force mains, & pump stations)

**Facility Name:** Bossier City

**Population Served** (Current) :
- by the Project: 0
- by the Facility: 0

**Wastewater Volume** (Design Flow) :
- by the Project: 0.0000mgd    Volume Eliminated/Conserved:    0.0000mgd
- by the Facility: 14.0000mgd

**Discharge Information:**

| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland | ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
|---|---|---|---|---|---|
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number: LA0053716    ☐ No NPDES Permit
Other Permit Type:    Other Permit Number:

**Affected Waterbodies:**

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Red River | | 100101 | ☒ |
| Other Impacted : | Red Chute Bayou | | 100402 | ☒ |

**Project Improvement/Maintenance of Water Quality:**

- a. Contributes to water quality    Maintenance.
- b. Allows the system to    Maintain Compliance.
- c. Affected waterbody is    Meeting Standards.
- d. Allows the system to address........    ☒ Existing TMDL    ☐ Projected TMDL    ☐ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Propagation of Fish and Wildlife | Secondary | |
| Primary Contact Recreation | Secondary | |
| Secondary Contact Recreation | Secondary | |
| Drinking Water Supply | Primary | |

**Other Uses and Outcomes (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Infrastructure Improvement | Primary | |

**Comments:**

11/10/2016

## CWSRF Benefits Reporting

| Loan: | LA145 | | | |
|---|---|---|---|---|
| Borrower: | EBRSCO | | | |
| Assistance Type: | Loan | | | |
| Loan Amount $: | $20,000,000 | | | |
| | ☐ Final Amount | | | |

| ☐ Entry Complete | | |
|---|---|---|
| Loan Execution Date: | 10/08/2015 | |
| Loan Interest Rate: | 0.95% | |
| Repayment Period: | 20 | |
| % Funded by CWSRF: | 100% | |

| Tracking #: | CS221918-01 | Other #: |
|---|---|---|
| Incremental Funding: | N | Phase #: 0 |
| Original Tracking #: | Linked to Tracking#: | |
| Same Environmental Results: | ☐ | |
| ARRA Funding: | ☐ | |

Multiple nonpoint source projects with similar Environmental Results: ☒     Total NPS Projects: 0

**Project:** 1 of 1     CW Needs Survey Number :     # of NPS Projects: 0

**Project Description:** Sewer rehab projects, energy efficiency, green infrastructure, and construction of the Choctaw maintenance Facility.

**Facility Name:** North WWTP

**Population Served** (Current) :

| by the Project: | 0 |
|---|---|
| by the Facility: | 0 |

**Wastewater Volume** (Design Flow) :

| by the Project: | 0.0000mgd | Volume Eliminated/Conserved: | 0.0000mgd |
|---|---|---|---|
| by the Facility: | 54.0000mgd | | |

**Discharge Information:**

| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland | ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
|---|---|---|---|---|---|
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number:                     ☐ No NPDES Permit

Other Permit Type:     LA0036439     Other Permit Number:

**Affected Waterbodies:**

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Mississippi River | | 070201_00 | ☒ |
| Other Impacted : | | | | ☐ |

**Project Improvement/Maintenance of Water Quality:**

a. Contributes to water quality     Maintenance.

b. Allows the system to     Maintain Compliance.

c. Affected waterbody is     Meeting Standards.

d. Allows the system to address........     ☒ Existing TMDL     ☐ Projected TMDL     ☐ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Propagation of Fish and Wildlife | Secondary | |
| Primary Contact Recreation | Secondary | |
| Secondary Contact Recreation | Secondary | |
| Drinking Water Supply | Primary | |

**Other Uses and Outcomes (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Infrastructure Improvement | | Primary |

**Comments:**

## CWSRF Benefits Reporting

| Loan: | **LA151** | | | ☐ Entry Complete | | Tracking #: CS221918-02 | Other #: | |
|---|---|---|---|---|---|---|---|---|
| Borrower: | EBRSCO | | | Loan Execution Date: | 05/17/2016 | Incremental Funding: N | Phase #: 0 | |
| Assistance Type: | Loan | | | Loan Interest Rate: | 0.95% | Original Tracking #: | Linked to Tracking#: | |
| Loan Amount $: | $12,000,000 | | | Repayment Period: | 20 | Same Environmental Results: ☐ | | |
| | ☐ Final Amount | | | % Funded by CWSRF: | 100% | ARRA Funding: ☐ | | |

Multiple nonpoint source projects with similar Environmental Results: ☐     Total NPS Projects: 0

**Project:** 1 of 1   CW Needs Survey Number :                                     # of NPS Projects: 0

**Project Description:** North Wastewater Treatment Plant Improvements; SSO Program Sanitary Sewer Rehab

**Facility Name:** North Wastewater Treatment Facility

**Population Served** (Current) :

     by the Project: 0

     by the Facility: 0

**Wastewater Volume** (Design Flow) :

     by the Project: 0.0000mgd    Volume Eliminated/Conserved: 0.0000mgd

     by the Facility: 54.0000mgd

**Discharge Information:**

| | | | | |
|---|---|---|---|---|
| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland | ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number:               ☐ No NPDES Permit

Other Permit Type:    LPDES     Other Permit Number:    LA0036439

**Affected Waterbodies:**

| | _Waterbody Name_ | _Waterbody ID_ | _State Waterbody ID_ | _Receiving Waterbody_ |
|---|---|---|---|---|
| Primary Impacted : | Mississippi River | | LA070201 | ☒ |
| Other Impacted : | | | | ☐ |

**Project Improvement/Maintenance of Water Quality:**

     a. Contributes to water quality    Maintenance.

     b. Allows the system to    Maintain Compliance.

     c. Affected waterbody is    Meeting Standards.

     d. Allows the system to address........   ☒ Existing TMDL    ☐ Projected TMDL    ☐ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

| | _Protection:_ | _Restoration:_ |
|---|---|---|
| Drinking Water Supply | Primary | |
| Propagation of Fish and Wildlife | Secondary | |
| Primary Contact Recreation | Secondary | |
| Secondary Contact Recreation | Secondary | |

**Other Uses and Outcomes (Selected):**

| | _Protection:_ | _Restoration:_ |
|---|---|---|
| Infrastructure Improvement | | Primary |

**Comments:**

11/10/2016

## CWSRF Benefits Reporting

| Loan: | LA147 | | | ☐ Entry Complete | | Tracking #: CS221056-01 | Other #: |
|---|---|---|---|---|---|---|---|
| Borrower: | Grambling, City of | | | Loan Execution Date: | 11/12/2015 | Incremental Funding: N | Phase #: 0 |
| Assistance Type: | Loan | | | Loan Interest Rate: | 0.95% | Original Tracking #: | Linked to Tracking#: |
| Loan Amount $: | | $575,000 | | Reypayment Period: | 20 | Same Environmental Results: ☐ | |
| | ☐ Final Amount | | | % Funded by CWSRF: | 100% | ARRA Funding: ☐ | |

Multiple nonpoint source projects with similar Environmental Results: ☐    Total NPS Projects: 0

**Project:** 1 of 1        CW Needs Survey Number  :                                                # of NPS Projects: 0

**Project Description:** Purchase and installation of alternate aeration equipment, renovations to the headwork equipment and apparatus, and various treatment system upgrades.

**Facility Name:** Grambling Regional Wastewater Treatment Plant

**Population Served** (Current)  :

|  | by the Project: | 0 |
|---|---|---|
|  | by the Facility: | 0 |

**Wastewater Volume** (Design Flow)  :

| | by the Project: | 0.0000mgd | Volume Eliminated/Conserved: | 0.0000mgd |
|---|---|---|---|---|
| | by the Facility: | 0.3500mgd | | |

**Discharge Information:**

| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland | ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
|---|---|---|---|---|---|
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number:  LA0038822        ☐ No NPDES Permit

Other Permit Type:                Other Permit Number:

**Affected Waterbodies:**

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Big Creek | | 081401 (subsegment) | ☒ |
| Other Impacted : | | | | ☐ |

**Project Improvement/Maintenance of Water Quality:**

a. Contributes to water quality        Improvement.

b. Allows the system to            Achieve Compliance.

c. Affected waterbody is            Not Assessed.

d. Allows the system to address........   ☐ Existing TMDL    ☐ Projected TMDL    ☒ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Primary Contact Recreation | Primary | |
| Secondary Contact Recreation | Secondary | |
| Propagation of Fish and Wildlife | Secondary | |

**Other Uses and Outcomes (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Infrastructure Improvement | Primary | |

**Comments:**

11/10/2016

## CWSRF Benefits Reporting

| Loan: | LA144 | | |
|---|---|---|---|
| Borrower: | Grand Isle, Town of | | |
| Assistance Type: | Loan | | |
| Loan Amount $: | $853,000 | | |
| | ☐ Final Amount | | |

☐ Entry Complete

Loan Execution Date:  08/06/2015

Loan Interest Rate:  0.95%

Reypayment Period:  20

% Funded by CWSRF:  100%

Tracking #:  CS221756-01     Other #:

Incremental Funding:  N     Phase #:  0

Original Tracking #:     Linked to Tracking#:

Same Environmental Results:  ☐

ARRA Funding:  ☐

Multiple nonpoint source projects with similar Environmental Results:  ☒    Total NPS Projects:    0

**Project:**    1 of 1      CW Needs Survey Number  :                                                    # of NPS Projects:    0

**Project Description:**   To construct a wet weather management system such as permeable pavement, bioretention, trees, and constructed wetlands to filter and reduce nonpoint source runoff

**Facility Name:**   Ninety Nine Park

**Population Served**    (Current)  :

|   | | |
|---|---|---|
| by the Project: | 0 | |
| by the Facility: | 0 | |

**Wastewater Volume**    (Design Flow)  :

by the Project:     0.0000mgd      Volume Eliminated/Conserved:        0.0000mgd

by the Facility:     0.0000mgd

### Discharge Information:

| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☒ Wetland | ☐ Surface Water | ☐ Groundwater | ☐ Land Application |
|---|---|---|---|---|---|
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number:                              ☐ No NPDES Permit

Other Permit Type:                                Other Permit Number:

### Affected Waterbodies:

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Barataria Bay | | LA021101_00 | ☒ |
| Other Impacted : | | | | ☐ |

### Project Improvement/Maintenance of Water Quality:

a. Contributes to water quality        Improvement.

b. Allows the system to         Maintain Compliance.

c. Affected waterbody is         Meeting Standards.

d. Allows the system to address........    ☐ Existing TMDL     ☐ Projected TMDL     ☒ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

Shellfish Propagation

Propagation of Fish and Wildlife

**Protection:**

Primary

Secondary

**Restoration:**

**Other Uses and Outcomes (Selected):**

Water Reuse/Recycling/Conservation

**Protection:**

Primary

**Restoration:**

**Comments:**

## CWSRF Benefits Reporting

| | | | | | |
|---|---|---|---|---|---|
| Loan: | LA146 | ☐ Entry Complete | | Tracking #: CS221860-02 | Other #: |
| Borrower: | Kenner, City of | Loan Execution Date: | 10/30/2015 | Incremental Funding: N | Phase #: 0 |
| Assistance Type: | Loan | Loan Interest Rate: | 0.95% | Original Tracking #: | Linked to Tracking#: |
| Loan Amount $: | $15,000,000 | Reypayment Period: | 20 | Same Environmental Results: ☐ | |
| | ☐ Final Amount | % Funded by CWSRF: | 100% | ARRA Funding: ☐ | |

Multiple nonpoint source projects with similar Environmental Results: ☐   Total NPS Projects: 0

Project:   1 of 1   CW Needs Survey Number  :                                    # of NPS Projects: 0

Project Description:   Wastewater collection and treatment work

Facility Name:   Kenner Wastewater Treatment Plant #3

Population Served   (Current) :

by the Project: 0
by the Facility: 0

Wastewater Volume   (Design Flow) :

by the Project:   0.0000mgd   Volume Eliminated/Conserved:   0.0000mgd
by the Facility:   15.2000mgd

Discharge Information:

| | | | |
|---|---|---|---|
| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland | ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number:   LA0066800          ☐ No NPDES Permit
Other Permit Type:                          Other Permit Number:

Affected Waterbodies:

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Mississippi River | | 070301 (subsegment) | ☒ |
| Other Impacted : | | | | ☐ |

Project Improvement/Maintenance of Water Quality:

a. Contributes to water quality   Improvement.
b. Allows the system to   Achieve Compliance.
c. Affected waterbody is   Meeting Standards.
d. Allows the system to address........   ☐ Existing TMDL   ☐ Projected TMDL   ☒ Watershed Management Plan

Designated Surface Water Uses (Selected):

| | Protection: | Restoration: |
|---|---|---|
| Secondary Contact Recreation | Primary | |
| Propagation of Fish and Wildlife | Secondary | |
| Primary Contact Recreation | Secondary | |

Other Uses and Outcomes (Selected):

| | Protection: | Restoration: |
|---|---|---|
| Infrastructure Improvement | Primary | |

Comments:

11/10/2016

## CWSRF Benefits Reporting

| Loan: | LA148 | | | | |
|---|---|---|---|---|---|
| Borrower: | St. Bernard Parish | | | | |
| Assistance Type: | Loan | | | | |
| Loan Amount $: | $10,000,000 | | | | |
| | ☐ Final Amount | | | | |

☐ Entry Complete

Loan Execution Date: 12/01/2015
Loan Interest Rate: 0.95%
Repayment Period: 20
% Funded by CWSRF: 100%

Tracking #: CS221310-04    Other #:
Incremental Funding: N    Phase #: 0
Original Tracking #:    Linked to Tracking#:
Same Environmental Results: ☐
ARRA Funding: ☐

Multiple nonpoint source projects with similar Environmental Results: ☐    Total NPS Projects: 0

---

**Project:** 1 of 1    CW Needs Survey Number :    # of NPS Projects: 0

**Project Description:** Gravity sewer lines, manholes, and service lines will be repaired and rehabilitated. Repairs will be provided in the Arabi, Chalmette, Violet, and Riverbend collection systems.

**Facility Name:** Munster Wastewater Treatment Plant

**Population Served** (Current) :
by the Project: 0
by the Facility: 0

**Wastewater Volume** (Design Flow) :
by the Project: 0.0000mgd    Volume Eliminated/Conserved: 0.0000mgd
by the Facility: 0.7000mgd

**Discharge Information:**

| | | | | |
|---|---|---|---|---|
| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland | ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number: LA0040177    ☐ No NPDES Permit
Other Permit Type:    Other Permit Number:

**Affected Waterbodies:**

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Mississippi River | | 070301 (subsegment) | ☒ |
| Other Impacted : | | | | ☐ |

**Project Improvement/Maintenance of Water Quality:**

a. Contributes to water quality    Maintenance.
b. Allows the system to    Maintain Compliance.
c. Affected waterbody is    Meeting Standards.
d. Allows the system to address........    ☐ Existing TMDL    ☐ Projected TMDL    ☒ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Secondary Contact Recreation | Secondary | |
| Propagation of Fish and Wildlife | Secondary | |
| Primary Contact Recreation | Primary | |

**Other Uses and Outcomes (Selected):**

| | Protection: | Restoration: |
|---|---|---|
| Infrastructure Improvement | Primary | |

**Comments:**

## CWSRF Benefits Reporting

| | | |
|---|---|---|
| Loan: **LA149** | ☐ Entry Complete | Tracking #: CS221493-01    Other #: |
| Borrower: Terrebonne Parish | Loan Execution Date: 05/03/2016 | Incremental Funding: N    Phase #: 0 |
| Assistance Type: Loan | Loan Interest Rate: 0.95% | Original Tracking #:    Linked to Tracking #: |
| Loan Amount $: $8,000,000 | Loan Interest Rate: 0.95% | Same Environmental Results: ☐ |
| ☐ Final Amount | Repayment Period: 20 | ARRA Funding: ☐ |
| | % Funded by CWSRF: 100% | |

Multiple nonpoint source projects with similar Environmental Results: ☐    Total NPS Projects: 0

**Project:** 1 of 1    CW Needs Survey Number :    # of NPS Projects: 0

**Project Description:** Renovations to the Oakshire and Southdown #2 Holding Basin

**Facility Name:** Southdown Holding Basin; Oakshire Holding Basin

**Population Served** (Current) :

    by the Project: 0

    by the Facility: 0

**Wastewater Volume** (Design Flow) :

    by the Project: 0.0000mgd    Volume Eliminated/Conserved: 0.0000mgd

    by the Facility: 16.0000mgd

**Discharge Information:**

| | | |
|---|---|---|
| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland    ☒ Surface Water | ☐ Groundwater | ☐ Land Application |
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☐ No Change / No Discharge | ☐ NEP Study | ☐ Seasonal Discharge |

NPDES Permit Number:    ☐ No NPDES Permit

Other Permit Type: LPDES    Other Permit Number: LA0040207

**Affected Waterbodies:**

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | Itracoastal Waterway | | LA120304 | ☒ |
| Other Impacted : | | | | ☐ |

**Project Improvement/Maintenance of Water Quality:**

    a. Contributes to water quality    Maintenance.

    b. Allows the system to    Maintain Compliance.

    c. Affected waterbody is    Meeting Standards.

    d. Allows the system to address........ ☒ Existing TMDL    ☐ Projected TMDL    ☐ Watershed Management Plan

**Designated Surface Water Uses (Selected):**

    Propagation of Fish and Wildlife    Protection:    Restoration:

    Drinking Water Supply    Primary

        Secondary

**Other Uses and Outcomes (Selected):**

    Infrastructure Improvement    Protection:    Restoration:

        Primary

**Comments:**

11/10/2016

## CWSRF Benefits Reporting

| | | | |
|---|---|---|---|
| Loan: **LA150** | ☐ Entry Complete | Tracking #: CS221391-01 | Other #: |
| Borrower: West Monroe, City of | Loan Execution Date: 05/12/2016 | Incremental Funding: N | Phase #: 0 |
| Assistance Type: Loan | Loan Interest Rate: 0.95% | Original Tracking #: | Linked to Tracking#: |
| Loan Amount $: $1,541,300 | Repayment Period: 20 | Same Environmental Results: ☐ | |
| ☐ Final Amount | % Funded by CWSRF: 100% | ARRA Funding: ☐ | |

Multiple nonpoint source projects with similar Environmental Results: ☐     Total NPS Projects: 0

**Project:** 1 of 1     CW Needs Survey Number :     # of NPS Projects: 0

**Project Description:** Installation of solar panels at existing WWTP to provide electricity

**Facility Name:**

**Population Served** (Current) :
- by the Project: 0
- by the Facility: 0

**Wastewater Volume** (Design Flow) :
- by the Project: 7.0000mgd     Volume Eliminated/Conserved:     0.0000mgd
- by the Facility: 0.0000mgd

**Discharge Information:**

| | | | |
|---|---|---|---|
| ☐ Ocean Outfall | ☐ Estuary/Coastal Bay | ☐ Wetland   ☐ Surface Water | ☐ Groundwater   ☐ Land Application |
| ☐ Other/Reuse | ☐ Eliminates Discharge | ☒ No Change / No Discharge | ☐ NEP Study   ☐ Seasonal Discharge |

NPDES Permit Number: LA0043982                    ☐ No NPDES Permit
Other Permit Type:                    Other Permit Number:

**Affected Waterbodies:**

| | Waterbody Name | Waterbody ID | State Waterbody ID | Receiving Waterbody |
|---|---|---|---|---|
| Primary Impacted : | | | | ☐ |
| Other Impacted : | | | | ☐ |

**Project Improvement/Maintenance of Water Quality:**

a. Contributes to water quality     Not Applicable
b. Allows the system to     Not Applicable
c. Affected waterbody is     Not Applicable
d. Allows the system to address........     ☐ Existing TMDL     ☐ Projected TMDL     ☐ Watershed Management Plan

**Comments:**