**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
LAKE CHARLES DIVISION**

| | |
|---|---|
| THE STATE OF LOUISIANA,<br>By and through its Attorney General, Liz Murrill,<br><br>PLAINTIFF,<br><br>v.<br><br>UNITED STATES ENVIRONMENTAL<br>PROTECTION AGENCY; et al.,<br><br>DEFENDANTS. | CIVIL ACTION NO. 2:23-cv-00692 |

## DECLARATION OF MALLORY HENDERSON

1.      My name is Mallory Henderson. I am an Administrative Assistant employed by the Louisiana Department of Justice. Except where otherwise indicated, I make this declaration based on my personal knowledge. I could competently testify as to its contents if called to do so.

2.      Attached as Exhibit 85 is a true and accurate copy of USEPA's External Civil Rights Docket, 2014-Present, as obtained from www.epa.gov.[1]

3.      Attached as Exhibit 86 is a true and accurate copy of a February 14, 2024 Informal Resolution Agreement between EPA and the Illinois Environmental Protection Agency, as obtained from www.epa.gov, along with a February 23, 2024 letter from EPA regarding the same.[2]

4.      Attached as Exhibit 87 is a true and accurate copy of a news article dated February 24, 2024, as obtained from insideepa.com.

5.      Further declarant sayeth naught.

---

[1] https://www.epa.gov/external-civil-rights/external-civil-rights-docket-2014-present
[2] https://www.epa.gov/system/files/documents/2024-02/01rno-21-r5-rec-resolution-ltr-and-ira.pdf

1

**I DECLARE UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA THAT THE FOREGOING IS TRUE AND CORRECT. 28 U.S.C. § 1746.**

Sworn and subscribed this 23rd day of April 2024, in Baton Rouge, Louisiana.

Mallory Henderson

MALLORY HENDERSON

# Exhibit 85

🇺🇸 An official website of the United States government

Search EPA.gov 🔍

# External Civil Rights Docket, 2014–Present

## Complaints Received and Compliance Reviews Initiated by EPA from January 1, 2014 – Present

*Last Edited: April 19, 2024*

Search: _____

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY24 | Active | 01RNO-24-R6 | Texas Comm. on Envir. Quality | 4/10/2024 | TX | 06 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 📄 01RNO-24-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2024-04/01rno-24-r6-complaint_redacted_0.pdf> (4 MB) |
| FY24 | Active | 10Dr-24-R4 | EPA Region 4 | 4/3/2024 | NA | 04 | Section 504: Disability, retaliation | Pending: Under Jurisdictional Review | 📄 10Dr-24-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2024-04/10dr-24-r4-complaint_redacted.pdf> (166.5 KB) |
| FY24 | Active | 03R-24-R5 | Michigan EGLE | 4/3/2024 | MI | 05 | Title VI: Race | Pending: Under Jurisdictional Review | Documents Pending |
| FY24 | Active | 05NO-24-R9 | Calif. State Water Resources Control Board | 3/19/2024 | CA | 09 | Title VI: National Origin | Pending: Under Jurisdictional Review | 📄 05NO-24-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2024-04/05no-24-r9-complaint_redacted.pdf> (3.5 MB) |
| FY24 | Closed | 03X-24-R9 | Manpower Companies | 2/6/2024 | CNMI | 09 | None | Rejected 2/6/2024: Non-complaint correspondence. | 📄 03X-24-R9 Correspondence (pdf) <https://www.epa.gov/system/files/documents/2024-02/03x-24-r9-correspondence_redacted.pdf> (226 KB) 📄 03X-24-R9 CP Rejection (pdf) <https://www.epa.gov/system/files/documents/2024-02/epa-no.-03x-24-r9-cp-rejection_redacted.pdf> (281.2 KB) |
| FY24 | Active | 07RNO-24-R4 | Georgia DNR | 2/1/2024 | GA | 04 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | Documents Pending |
| FY24 | Active | 08RNO-24-R4 | City of Port Wentworth, GA | 2/1/2024 | GA | 04 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | Documents Pending |
| FY24 | Active | 09RNO-24-R4 | Chatham County, GA | 2/1/2024 | GA | 04 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | Documents Pending |
| FY24 | Closed | 02X-24-R5 | Carle Foundation Hospital (IL) | 1/31/2024 | IL | 05 | None | Rejected 2/1/2024: Non-complaint correspondence. | 📄 02X-24-R5 Correspondence 1 (pdf) <https://www.epa.gov/system/files/documents/2024-02/02x-24-r5-correspondence-1_redacted.pdf> (304.4 KB) 📄 02X-24-R5 Correspondence 2 (pdf) <https://www.epa.gov/system/files/documents/2024-02/02x-24-r5-correspondence-2_redacted.pdf> (175.8 KB) 📄 02X-24-R5 Correspondence 3 (pdf) <https://www.epa.gov/system/files/documents/2024-02/02x-24-r5-correspondence-3_redacted.pdf> (116.3 KB) 📄 02X-24-R5 CP Rejection (pdf) <https://www.epa.gov/system/files/documents/2024-02/epa-no.-02x-24-r5-cp-rejection_redacted.pdf> (87.6 KB) |
| FY24 | Closed | 01X-24-R5 | Champaign Public Library (IL) | 1/29/2024 | IL | 05 | None | Rejected 1/30/2024: Non-complaint correspondence. | 📄 01X-24-R5 Correspondence 1 (pdf) <https://www.epa.gov/system/files/documents/2024-02/01x-24-r5-correspondence-1_redacted.pdf> (180.9 KB) 📄 01X-24-R5 Correspondence 2 (pdf) <https://www.epa.gov/system/files/documents/2024-02/01x-24-r5-correspondence-2_redacted.pdf> (1.1 MB) 📄 01X-24-R5 CP Rejection (pdf) <https://www.epa.gov/system/files/documents/2024-02/epa-no.-01x-24-r5-cp-rejection_redacted.pdf> (87.4 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY24 | Active | 06R-24-R4 | Alabama Dept. of Envir. Mgmt. | 12/26/2023 | AL | 04 | Title VI: Race | Pending: Under Investigation | 06R-24-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2024-03/06r-24-r4-complaint_redacted.pdf> (6.2 MB) 06R-24-R4 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-03.11_06r-24-r4-adem-recipient-letter.pdf> (241.5 KB) |
| FY24 | Closed | 01SD-24-R3 | City of Manassas, VA | 12/22/2023 | VA | 03 | Title IX: Sex Section 504: Disability | Rejected Without Prejudice in Light of Pending EEOC Investigation: 04/16/2024 | 01SD-24-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2024-04/01sd-24-r3-complaint_redacted.pdf> (906.6 KB) 01SD-24-R3 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-04.16_rec_rejection-ltr_01sd-24-r3_4.pdf> (346.6 KB) |
| FY24 | Active | 01RNO-24-R1 | City of Hartford, CT | 12/05/2023 | CT | 01 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 01RNO-24-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-12/01rno-24-r1-complaint_redacted.pdf> (152.8 KB) 01RNO-24-R1 Complaint Cover (pdf) <https://www.epa.gov/system/files/documents/2023-12/01rno-24-r1-complaint-doj-redacted.pdf> (157.4 KB) |
| FY24 | Active | 01RNO-24-R4 | City of Atlanta, GA | 10/31/2023 | GA | 04 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 01RNO-24-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-11/01rno-24-r4-complaint_redacted.pdf> (207 KB) |
| FY24 | Closed | 01R-24-R9 | Los Angeles County Dept. of Public Social Services | 10/05/2023 | CA | 09 | Title VI: Race | Rejected/Referred to HHS 10/20/2023: Lack of Jurisdiction | 01R-24-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-10/01r-24-r9-complaint_redacted.pdf> (61.7 KB) 01R-24-R9 Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10.20-10-20-01r-24-r9-rec-rejection-letter.pdf> (338.5 KB) 01R-24-R9 HHS Referral (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023-10-20-01r-24-r9-hhs-referral-letter-002_redacted.pdf> (140.2 KB) |
| FY23 | Closed | 05R-23-R9 | Bay Area Air Quality Management District, CA | 9/11/2023 | CA | 09 | Title VI: Race | Rejected w/o Prejudice in Light of Pending BAAQMD Complaint Investigation: 1/30/2024 | 05R-23-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/05r-23-r9-complaint_mfr_redacted.pdf> (2.4 MB) 05R-23-R9 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-01/2024.01.30-final-baaqmd-recipient-rejection-letter-epa-complaint-no.-05r-23-r9.pdf> (328.9 KB) |
| FY23 | Closed | 12R-23-R4 | Alabama Dept. of Envir. Mgmt. (Flooding) | 9/10/2023 | AL | 04 | Title VI: Race | Rejected 03/27/2024: Lack of Jurisdiction | 12R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/12r-23-r4-complaint-redacted.pdf> (166.6 KB) 12R-23-R4 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-03/2024.03.27_-final-adem_rec_ltr_012r-23-r4.pdf> (282.6 KB) |
| FY23 | Closed | 13R-23-R4 | Alabama Dept. of Transp. | 9/10/2023 | AL | 04 | Title VI: Race | Rejected without Prejudice in Light of Pending DOT Federal Highway Administration (FHWA) Investigation: 03/27/2024 | 13R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-11/13r-23-r4-complaint-redacted.pdf> (166.6 KB) 13R-23-R4 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-03/2024.03.27_final-aldot_rec_ltr_13r-23-r4.pdf> (302.2 KB) |
| FY23 | Active | 11R-23-R4 | Florida Forest Service | 8/25/2023 | FL | 04 | Title VI: Race | Pending: Under Jurisdictional Review | 11R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/11r-23-r4-complaint_redacted.pdf> (4.4 MB) 11R-23-R4 Complaint Attachments (pdf) <https://www.epa.gov/system/files/documents/2023-11/11r-23-r4-complaint-attachments_0.pdf> (59.4 MB) |
| FY23 | Active | 01R-23-R7 | Polk County, Iowa | 8/14/2023 | IA | 07 | Title VI: Race | Pending: Under Jurisdictional Review | 01R-23-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/01r-23-r7-complaint_redacted.pdf> (106.3 KB) |
| FY23 | Closed | 04R-23-R3 | Metro Wash. Council of Govts. | 7/10/2023 | DC | 03 | Title VI: Race | Admin Closure 9/14/2023: Complainant did not intend to file complaint with EPA against MWCOG, complaint sent to EPA as courtesy copy. | 04R-23-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-07/04r-23-r3%20complaint_redacted.pdf> (50.8 KB) 04R-23-R3 Complaint Attachment (pdf) <https://www.epa.gov/system/files/documents/2023-07/04r-23-r3%20complaint%20supplement_redacted.pdf> (44.6 KB) 04R-23-R3 REC Admin Closure Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/2023.08.23_administrative%20closure%20rec%20letter%20mwcog%2004r-23-r3.pdf> (177.6 KB) |
| FY23 | Closed | 01X-23-R8 | None Provided | 6/27/2023 | CO | 08 | None | Rejected 7/17/2023: No discriminatory act, no recipient identified to determine jurisdiction | 01X-23-R8 Incoming Correspondence (pdf) <https://www.epa.gov/system/files/documents/2023-07/2023.06.27%2001x-23-r8%20correspondence_redacted.pdf> (1.3 MB) 01X-23-R8 CP Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-07/2023.07.17%2001x-23-r8%20cp%20ack%20letter_redacted.pdf> (314.7 KB) |
| FY23 | Closed | 07RNO-23-R6 | Louisiana Dept. of Envir. Quality | 5/31/2023 | LA | 06 | Title VI: Race, National Origin | Rejected 7/28/2023:  Pending state and federal litigation relating to underlying permits | 07RNO-23-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-06/07rno-23-r6%20complaint_redacted.pdf> (9.2 MB) 07RNO-23-R6 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07/07rno-23-r6%20rec%20rejection-07-28-23.pdf> (261.2 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY23 | Active | 10R-23-R4 | City of Dothan, Ala. | 5/24/2023 | AL | 04 | Title VI: Race | Pending: Under Investigation | 10R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-05/city%20of%20dothan%20title%20vi%20violation%20complaint.pdf> (3.2 MB) 10R-23-R4 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-03/2024.03.06_10r-23-r4_rec-acceptance_ltr.pdf> (260.7 KB) |
| FY23 | Closed | 06R-23-R5 | Michigan. Dept. of Edu. | 5/17/2023 | MI | 05 | Title VI: Race | Rejected/Referred to U.S. Dept. of Edu. 6/9/2023: Lack of Jurisdiction | 06R-23-R5 Complaint and Appendix (pdf) <https://www.epa.gov/system/files/documents/2023-06/06r-23-r5%20complaint%20and%20appendix_redacted.pdf> (560.3 KB) 06R-23-R5 Complaint Encl 1 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%201.pdf> (239.2 KB) 06R-23-R5 Complaint Encl 2 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%202_redacted.pdf> (1.5 MB) 06R-23-R5 Complaint Encl 3 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%203_redacted.pdf> (245.8 KB) 06R-23-R5 Complaint Encl 4 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%204_redacted.pdf> (468.2 KB) 06R-23-R5 Complaint Encl 5 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%205_redacted.pdf> (478.2 KB) 06R-23-R5 Complaint Encl 6 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%206_redacted.pdf> (13.2 MB) 06R-23-R5 Complaint Encl 7 (pdf) <https://www.epa.gov/system/files/documents/2023-07/06r-23-r5%20complaint%20encl%207_redacted.pdf> (254.6 KB) 06R-23-R5 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-06/06r-23-r5%20rec%20eject%20referral.pdf> (177.6 KB) 06R-23-R5 ED Referral Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/06r-23-r5%20ed%20referral%20ltr_redacted.pdf> (118.3 KB) |
| FY23 | Active | 05R-23-R5 | Indiana Dept. of Envir. Mgmt. | 5/16/2023 | IN | 05 | Title VI: Race | Pending: Under Jurisdictional Review | 05R-23-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-05/05r-23-r5%20complaint_redacted.pdf> (3.1 MB) |
| FY23 | Closed | 09R-23-R4 | Beaufort County, SC | 5/9/2023 | SC | 04 | Title VI: Race | Rejected 10/2/2023: Lack of discriminatory act after clarification provided by Complainant | 09R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-06/09r-23-r4%20complaint%20redacted.pdf> (287.9 KB) 09R-23-R4 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.02_rec_rej_ltr_09r-23-r4.pdf> (201.6 KB) |
| FY23 | Closed | 08R-23-R4 | Alabama Dept. of Envir. Mgmt. (Mobile) | 5/8/2023 | AL | 04 | Title VI: Race | Rejected Without Prejudice 7/18/2023: Pending Clean Air Act Title V Petition | 08R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-06/08r-23-r4%20complaint%20redacted.pdf> (3.2 MB) 08R-23-R4 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07/08r-23-r4-adem-recipient-rejection-letter_07-18-23.pdf> (182.2 KB) |
| FY23 | Closed | 07R-23-R4 | Georgia DNR | 5/1/2023 | GA | 04 | Title VI: Race | Rejected 10/30/2023: Lack of Discriminatory Act | 07R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/07r-23-r4-complaint_redacted.pdf> (611.6 KB) 07R-23-R4 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.30_rec_rej_ltr_07r-23-r4.pdf> (212.9 KB) |
| FY23 | Active | 05RNO-23-R4 | NC Envir. Mgmt. Comm'n | 4/21/2023 | NC | 04 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 05RNO-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-04/05rno-23-r4%20complaint%20redacted.pdf> (1.2 MB) |
| FY23 | Active | 06RNO-23-R4 | NC Dept. of Envir. Quality (Poultry) | 4/21/2023 | NC | 04 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 06RNO-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-04/06rno-23-r4%20complaint_redacted.pdf> (1.2 MB) |
| FY23 | Closed | 04R-23-R9 | South Coast Air Quality Mgmt. District (CA) | 3/6/2023 | CA | 09 | Title VI: Race | Rejected Without Prejudice 5/26/2023: Allegations Unclear | 04R-23-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/04r-23-r9%20complaint_redacted.pdf> (10.7 MB) 04R-23-R9 Complaint Memo to EPA (pdf) <https://www.epa.gov/system/files/documents/2023-06/memorandum%20to%20epa%203.27.23.pdf> (1.3 MB) 04R-23-R9 Complaint Memo Supplement (pdf) <https://www.epa.gov/system/files/documents/2023-06/fee%20facilities%20and%20title%20vi%20air%20permits%20%28south%20coast%29_redacted.pdf> (545.3 KB) 04R-23-R9 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/04r-23-r9%20recip%20rejection%20letter_redacted.pdf> (324.4 KB) |
| FY23 | Active | 03R-23-R4 | Alabama Dept. of Envir. Mgmt. (SRF Program) | 3/6/2023 | AL | 04 | Title VI: Race | Pending: Under Investigation | 03R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/03r-23-r4%20complaint_redacted.pdf> (378.4 KB) 03R-23-R4 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.03_rec_acc_ltr_03r-23-r4_adem.pdf> (210.8 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY23 | Closed | 04R-23-R4 | State of Alabama Legislature | 3/6/2023 | AL | 04 | Title VI: Race | Rejected 10/3/2023: Lack of Jurisdiction | 04R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/04r-23-r4-complaint_redacted.pdf> (378.4 KB) 04R-23-R4 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.03_rec_rej_ltr_04r-23-r4_al.pdf> (182.2 KB) |
| FY23 | Active | 06R-23-R1 | City of Hartford, CT | 3/5/2023 | CT | 01 | Title VI: Race | Pending: Under Jurisdictional Review | 06R-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/06r-23-r1%20complaint_redacted.pdf> (48.2 KB) |
| FY23 | Active | 07R-23-R1 | The Metropolitan District (MDC), CT | 3/5/2023 | CT | 01 | Title VI: Race | Pending: Under Jurisdictional Review | 07R-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/07r-23-r1%20complaint_redacted.pdf> (48.2 KB) |
| FY23 | Closed | 06NO-23-R2 | NYC Dept. of Envir. Protection | 3/2/2023 | NY | 02 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 06NO-23-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/06no-23-r2%20complaint_redacted.pdf> (762.3 KB) 06NO-23-R2 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/06no-23-r2-nycdep-%2007no-23-r2%20nycdohmh%20recipients%20rejection%20letter%20final%205-31-23.pdf> (120.5 KB) |
| FY23 | Closed | 07NO-23-R2 | NYC Dept. of Health & Mental Hygiene | 3/2/2023 | NY | 02 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 07NO-23-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/07no-23-r2%20complaint_redacted.pdf> (762.3 KB) 07NO-23-R2 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/06no-23-r2-nycdep-%2007no-23-r2%20nycdohmh%20recipients%20rejection%20letter%20final%205-31-23_0.pdf> (120.5 KB) |
| FY23 | Active | 05RNO-23-R1 | CT Dept. of Energy & Envir. Protection | 2/28/2023 | CT | 01 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 05RNO-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/05rno-23-r1%20complaint_redacted.pdf> (187.5 KB) |
| FY23 | Active | 04NO-23-R1 | Mass. EEA | 2/24/2023 | MA | 01 | Title VI: National Origin | Pending: Under Jurisdictional Review | 04NO-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/04no-23-r1%20complaint_redacted%20%28complaint%20only%29.pdf> (535.3 KB) Exhibits Pending |
| FY23 | Closed | 02X-23-R4 | Northwest Correctional Complex (Tenn.) | 2/22/2023 | TN | 04 | Unknown | Rejected/Referred to DOJ 3/8/2023: Lack of Jurisdiction | 02X-23-R4 Correspondence (pdf) <https://www.epa.gov/system/files/documents/2023-03/02x-23-r4%20correspondence_redacted.pdf> (1.9 MB) 02X-23-R4 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2023-03/02x-23-r4%20doj%20referral.pdf> (208.9 KB) 02X-23-R4 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-03/02x-23-r4%20rec%20ack-reject-referral.pdf> (198.2 KB) |
| FY23 | Closed | 04NO-23-R2 | NJ Dept. of Envir. Protection | 2/16/2023 | NJ | 02 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 04NO-23-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/04no-23-r2%20complaint_redacted.pdf> (1.8 MB) 04NO-23-R2 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/04no-23-r2-njdep%20and%2005no-23-r2-njdoh%20recipients%20rejection%20letter%20-%20final%205-31-23.pdf> (118 KB) |
| FY23 | Closed | 05NO-23-R2 | NJ Dept. of Health | 2/16/2023 | NJ | 02 | Title VI: National Origin | Rejected 5/31/2023: Lack of Timely Discriminatory Act | 05NO-23-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-03/05no-23-r2%20complaint_redacted.pdf> (1.8 MB) 05NO-23-R2 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/04no-23-r2-njdep%20and%2005no-23-r2-njdoh%20recipients%20rejection%20letter%20-%20final%205-31-23_0.pdf> (118 KB) |
| FY23 | Active | 01NO-23-R10 | Yakima Regional Clean Air Agency | 2/6/2023 | WA | 10 | Title VI: National Origin | Pending: Under Jurisdictional Review | 01NO-23-R10 Complaint 1 (pdf) <https://www.epa.gov/system/files/documents/2023-03/01no-23-r10%20complaint%201_redacted.pdf> (585.8 KB) 01NO-23-R10 Complaint 2 (pdf) <https://www.epa.gov/system/files/documents/2023-03/01no-23-r10%20complaint%202_redacted.pdf> (555.3 KB) |
| FY23 | Closed | 03X-23-R10 | State of Washington Entities | 1/24/2023 | WA | 10 | Fraud, Violations of U.S. Code | Rejected 2/2/2023: No discriminatory act identified, lack of jurisdiction | 03X-23-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-08/03x-23-r10%20complaint_redacted.pdf> (230.3 KB) 03X-23-R10 Ack and Rejection CP (pdf) <https://www.epa.gov/system/files/documents/2023-08/2023.02.02%20%20cp%20ack%20ltr%2003x-23-r10_redacted.pdf> (313.2 KB) |
| FY23 | Closed | 06X-23-R6 | Coffield Unit (Texas Dept. of Criminal Justice) | 1/19/2023 | TX | 06 | Unknown | Rejected/Referred to DOJ 1/26/2023: Lack of Jurisdiction | 06X-23-R6 Correspondence (pdf) <https://www.epa.gov/system/files/documents/2023-02/06x-23-r6%20correspondence_redacted.pdf> (1.1 MB) 06X-23-R6 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-02/2023.01.19%20rec%20ack%20ltr%2006x-23-r6.pdf> (198.8 KB) 06X-23-R6 DOJ Referral Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-02/2023.01.25%20referral%20ltr%2006x-23-r6.pdf> (209.2 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY23 | Active | 02RNO-23-R1 | City of Hartford, CT | 1/18/2023 | CT | 01 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 02RNO-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-02/02rno-23-r1%20complaint_redacted.pdf> (469.9 KB) |
| FY23 | Active | 03RNO-23-R1 | The Metropolitan District (MDC) | 1/18/2023 | CT | 01 | Title VI: Race, National Origin | Pending: Under Jurisdictional Review | 03RNO-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-02/03rno-23-r1%20complaint_redacted.pdf> (469.9 KB) |
| FY23 | Closed | 02X-23-R9 | California Training Facility (Calif. Dept. of Corrections & Rehab.) | 1/18/2023 | CA | 09 | Unknown | Rejected/Referred to DOJ 1/26/2023: Lack of Jurisdiction | 02X-23-R9 Correspondence (pdf) <https://www.epa.gov/system/files/documents/2023-02/02x-23-r9%20correspondence_redacted.pdf> (2.3 MB) 02X-23-R9 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-02/2023.01.19%20rec%20ack%20ltr%2002x-23-r9.pdf> (199.3 KB) 02X-23-R9 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2023-02/2023.01.19%20referral%20ltr%2002x-23-r9.pdf> (199.4 KB) |
| FY23 | Closed | 01X-23-R2 | Township of Bloomfield, NJ | 1/12/2023 | NJ | 02 | Envir. Concerns | Rejected 9/11/2023: Lack of discriminatory act after clarification provided, environmental concerns referred to EPA Region 2 Drinking Water Program. | 01X-23-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-09/01x-23-r2%20complaint_redacted.pdf> (258.6 KB) 01X-23-R2 REC Ack-Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/01x-23-r2%20rec%20ack-rejection.pdf> (216 KB) |
| FY23 | Active | 01R-23-R4 | GA Dept. of Natural Resources, Envir. Protection Div. | 1/4/2023 | GA | 04 | Title VI: Race | Pending: Under Jurisdictional Review | 01R-23-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-01/01r-23-r4%20complaint_redacted.pdf> (1.5 MB) |
| FY23 | Active | 02RNO-23-R3 | Delaware Dept. of Natural Resources & Envir. Control | 12/22/2022 | DE | 03 | Title VI: Race, National Origin | Pending: Under Investigation | 02RNO-23-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-01/02rno-23-r3%20complaint_redacted.pdf> (2.7 MB) 02RNO-23-R3 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-09/2023.09.08%20acceptance%20recipient%20-%20dnrec%2002rno-23-r3.pdf> (243.4 KB) |
| FY23 | Closed | 03RNO-23-R3 | Sussex County, DE | 12/22/2022 | DE | 03 | Title VI: Race, National Origin | Rejected 9/08/2023: Lack of timeliness | 03RNO-23-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-01/03rno-23-r3%20complaint_redacted.pdf> (2.7 MB) 03RNO-23-R3 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-09/2023.09.08%20rejection%20letter%20recipient%20-%20sussex%20co%20-%2003rno-23-r3.pdf> (212.7 KB) |
| FY23 | Closed | 02R-23-R6 | Louisiana DEQ (Town of Mansura) | 12/16/2022 | LA | 06 | Title VI: Race | Rejected 7/17/2023: Not grounded in fact, lack of timeliness, insufficient detail to determine a discriminatory act after clarification provided | 02R-23-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-01/02r-23-r6%20complaint_redacted.pdf> (307.7 KB) 02R-23-R6 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07/2023%2007%2017%20ldeq%20rec%20final%20rejection%20letter%2002r-23-r6%20redacted.pdf> (433.6 KB) |
| FY23 | Active | 01RNO-23-R9 | California State Water Resources Control Board | 12/16/2022 | CA | 09 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 01RNO-23-R9 Complaint and Exhibit Index (pdf) <https://www.epa.gov/system/files/documents/2023-03/01rno-23-r9%20complaint%20and%20exhibit%20index_redacted.pdf> (5.6 MB) 01RNO-23-R9 Complaint Support Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-03/01rno-23-r9%20complaint%20support%20ltr_redacted.pdf> (327 KB) 01RNO-23-R9 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2023-08/2023.08.08%2001rno-23-r9%20rec%20acceptance.pdf> (209.2 KB) 01RNO-23-R9 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/2023.09.12_tolling_letter_recipient_epa_complaint_no.%2001rno-23-r9.pdf> (179.1 KB) |
| FY23 | Closed | 01RNO-23-R1 | City of Malden (MA) | 12/14/2022 | MA | 01 | Title VI: Race, National Origin | Rejected/ Referred to HUD 2/23/2023: Lack of Jurisdiction | 01NO-23-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-02/01no-23-r1_redacted.pdf> (310.3 KB) 01RNO-23-R1 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-02/01rno-23-r1_%20rec%20acknowledgement%20and%20rejection%20ltr.pdf> (202.3 KB) 01RNO-23-R1 HUD Referral (pdf) <https://www.epa.gov/system/files/documents/2023-02/01rno-23-r1%20referral%20ltr-%20hud_redacted.pdf> (118.4 KB) |
| FY23 | Closed | 04X-23-R5 | Carroll County, IL Sheriff Dept. | 11/27/2022 | IL | 05 | Unknown | Rejected 12/6/2022: Lack of Discriminatory Act, Lack of Timeliness | 04X-23-R5 Correspondence (pdf) <https://www.epa.gov/system/files/documents/2023-01/04x-23-r5%20corr_redacted_0.pdf> (100.1 KB) 04X-23-R5 Correspondence Response (pdf) <https://www.epa.gov/system/files/documents/2012%2012%2006%2004x-23-r5%20corr%20response_redacted.pdf> (85.9 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY23 | Active | 05NO-23-R6 | Texas Comm. on Envir. Quality | 11/23/2022 | TX | 06 | Title VI: National Origin | Pending: Under Investigation | 📄 05NO-23-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2024-01/05no-23-r6-complaint_redacted.pdf> (166.5 KB) 📄 05NO-23-R6 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-01/05no-23-r6-tceq-acceptance-.pdf> (236.1 KB) |
| FY23 | Closed | 03X-23-R6 | Caddo Corr. Center (Louisiana) | 11/8/2022 | LA | 06 | Unknown | Rejected/Referred to DOJ 11/9/2022: Lack of Jurisdiction | 📄 03X-23-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-11/03x-23-r6%20complaint_redacted.pdf> (1.6 MB) 📄 03X-23-R6 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2022-11/03x-23-r6%20doj%20referral.pdf> (210.6 KB) 📄 03X-22-R6 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2022-11/03x-22-r6%20rec%20reject-referral.pdf> (228.1 KB) |
| FY23 | Closed | 03X-23-R5 | Kinross Corr. Facility (Michigan) | 11/2/2022 | MI | 05 | Unknown | Rejected/Referred to DOJ 11/8/2022: Lack of Jurisdiction | 📄 03X-23-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-11/03x-23-r5%20complaint_redacted.pdf> (1.8 MB) 📄 03X-23-R5 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2022-11/03x-23-r5%20doj%20referral.pdf> (127.6 KB) 📄 03X-23-R5 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2022-11/03x-23-r5%20reject-refer%20rec.pdf> (133.3 KB) 📄 03X-23-R5 Complaint 2 (pdf) <https://www.epa.gov/system/files/documents/2023-02/03x-23-r5%20complaint%202_redacted.pdf> (2.9 MB) 📄 03X-23-R5 Complaint 3 (pdf) <https://www.epa.gov/system/files/documents/2023-02/03x-23-r5%20complaint%203_redacted.pdf> (3.3 MB) |
| FY23 | Closed | 02RNO-23-R5 | Illinois EPA | 10/31/2022 | IL | 05 | Title VI: Race, National Origin | Rejected/Admin. Closure 1/5/2023: Anonymous Complaint | 📄 02RNO-23-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-11/02rno-23-r5%20complaint_redacted.pdf> (120.9 KB) 📄 02RNO-23-R5 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2022-11/2022%2012%2028%20rejection%20-%20ilepa%20-%2002rno-23-r5.pdf> (183.4 KB) |
| FY23 | Closed | 01R-23-R6 | City of Corpus Christi, TX | 10/26/2022 | TX | 06 | Title VI: Race | Rejected w/o Prejudice in Light of Pending HUD Investigation: 3/22/2023 | 📄 01R-23-R6 Complaint and Exhibits (pdf) <https://www.epa.gov/system/files/documents/2022-11/01r-23-r6%20complaint%20and%20exhibits_redacted.pdf> (47.7 MB) 📄 01R-23-R6 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-03/01r-23-r6%20rec%20rejection%20ltr.pdf> (208.9 KB) |
| FY23 | Closed | 01R-23-R3 | City of Baltimore Dept. of Public Works | 10/24/2022 | MD | 03 | Title VI: Race | Rejected 03/28/2024: Claim 1 - Resolved by Baltimore Department of Public Works (DPW), Claim 2 - Lack of Jurisdiction, Claim 3 - Insufficient Evidence | 📄 01R-23-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-11/01r-23-r3%20complaint_redacted.pdf> (1.5 MB) 📄 01R-23-R3 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-03/rec_rejection_final_01r-23-r3_3.27.2024.pdf> (212.2 KB) |
| FY23 | Closed | 01RNO-23-R5 | Indiana Dept. of Envir. Mgmt. | 10/21/2022 | IN | 05 | Title VI: Race, National Origin | Rejected w/o Prejudice - Pending In-state Petitions: 1/26/2023 | 📄 01RNO-23-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-10/01rno-23-r5%20complaint_redacted.pdf> (57 KB) 📄 01RNO-23-R5 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-02/01rno-23-r5-idem-recipient%20rejection-01-21-23.pdf> (232.7 KB) |
| FY22 | Active | 06R-22-R4 | Mississippi Dept. of Health | 09/27/2022 | MS | 04 | Title VI: Race | Pending: Under Investigation | 📄 06R-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-10/06r-22-r4%20complaint_redacted_0.pdf> (1.8 MB) 📄 06R-22-R4 Exhibits (pdf) <https://www.epa.gov/system/files/documents/2022-10/06r-22-r4%20complaint%20exhibits%20redacted.pdf> (13.7 MB) 📄 06R-22-R4 Declaration (pdf) <https://www.epa.gov/system/files/documents/2022-10/06r-22-r4%20declaration_redacted_0.pdf> (286.2 KB) 📄 06R-22-R4 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022.10.20%20final%20acceptance%20letter%20recipient-msdoh_06r-22-r4_msdeq_07r-22-r4_0.pdf> (225.6 KB) |
| FY22 | Active | 07R-22-R4 | Mississippi Dept. of Envir. Quality | 09/27/2022 | MS | 04 | Title VI: Race | Pending: Under Investigation | 📄 07R-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-10/07r-22-r4%20complaint_redacted_0.pdf> (1.8 MB) 📄 07R-22-R4 Exhibits (pdf) <https://www.epa.gov/system/files/documents/2022-10/07r-22-r4%20complaint%20exhibits%20redacted.pdf> (13.7 MB) 📄 07R-22-R4 Declaration (pdf) <https://www.epa.gov/system/files/documents/2022-10/07r-22-r4%20declaration_redacted_0.pdf> (286.2 KB) 📄 07R-22-R4 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022.10.20%20final%20acceptance%20letter%20recipient-msdoh_06r-22-r4_msdeq_07r-22-r4_1.pdf> (225.6 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Closed | 08R-22-R4 | Mississippi Dept. of Finance and Administration | 09/27/2022 | MS | 04 | Title VI: Race | Rejected 10/20/2022: Lack of Jurisdiction | 08R-22-R4 Complaint (pdf) <https://epa.gov/system/files/documents/2022-10/08r-22-r4%20complaint_redacted.pdf> (1.8 MB) 08R-22-R4 Exhibits (pdf) <https://www.epa.gov/system/files/documents/2022-10/08r-22-r4%20complaint%20exhibits%20redacted.pdf> (13.7 MB) 08R-22-R4 Declaration (pdf) <https://www.epa.gov/system/files/documents/2022-10/08r-22-r4%20declaration_redacted_0.pdf> (286.2 KB) 08R-22-R4 REC Reject (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022.10.20%20final%20acceptance%20letter%20recipient-msdoh_06r-22-r4_msdeq_07r-22-r4_2.pdf> (225.6 KB) |
| FY22 | Closed | 07X-22-R6 | Caddo Correctional Center (Louisiana) | 08/23/2022 | LA | 06 | Unknown | Rejected/Referred to DOJ 10/3/2022: Lack of Jurisdiction | 07X-22-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/07x-22-r6%20complaint_redacted.pdf> (3.4 MB) 07X-22-R6 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2022-10/07x-22-r6%20reject-referral.pdf> (231.5 KB) 07X-22-R6 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2022-10/07x-22-r6%20referral%20doj_redacted.pdf> (144.2 KB) |
| FY22 | Closed | 02X-22-R8 | Wyoming Women's Correctional Center | 08/23/2022 | WY | 08 | Unknown (envir. conditions) | Rejected/Referred to DOJ 10/3/2022: Lack of Jurisdiction | 02X-22-R8 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02x-22-r8%20complaint_redacted.pdf> (1.2 MB) 02X-22-R8 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2022-10/02x-22-r8%20rec%20reject-referral.pdf> (231.6 KB) |
| FY22 | Closed | 01RNO-22-R7 | Missouri DNR | 08/10/2022 | MO | 07 | Title VI: Race, National Origin | Rejected/Referred to HHS 1/4/2023: Lack of Jurisdiction (permit in question not issued by Missouri DNR) | 01RNO-22-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01rno-22-r7%20complaint_redacted.pdf> (1.7 MB) 01RNO-22-R7 Rejection REC (pdf) <https://www.epa.gov/system/files/documents/2023-01/2023%2001%2004%20rejection%20letter%20recipient-modnr_01rno-22-r7.pdf> (179.6 KB) 01RNO-22-R7 Rejection REC (Spanish) (pdf) <https://www.epa.gov/system/files/documents/2023-02/2022.10.23%20rejection%20letter%20recipient-modnr_01rno-22-r7_spanish.pdf> (180.7 KB) 01RNO-22-R7 Referral HHS (pdf) <https://www.epa.gov/system/files/documents/2023-01/referral%20letter%20to%20hhs%20complaint_no_01rno-22-r7.pdf> (227 KB) |
| FY22 | Closed | 02r-22-R9 | CNMI Small Business Administration Step Program | 08/04/2022 | CNMI | 09 | Title VI: Race | Rejected 10/3/2022: Lack of jurisdiction; complaint concurrently filed with SBA | 02Rr-22-R9 Complaint Cover Email (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-22-r9%20complaint%20cover%20email%20%20%28nr%29.pdf> (112 KB) 02Rr-22-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-22-r9%20complaint%20redacted.pdf> (142.8 KB) 02Rr-22-R9 Complaint Att 1 (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-22-r9%20complaint%20att1%20redacted.pdf> (83.2 KB) 02Rr-22-R9 Complaint Att 2 (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-22-r9%20complaint%20att2%20redacted.pdf> (153 KB) 02Rr-22-R9 Complaint Att 3 (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-22-r9%20complaint%20att3%20redacted.pdf> (828.2 KB) 02Rr-22-R9 Rejection REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/02rr-22-r9%20rejection%20rec_cnmi.pdf> (230.5 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Closed | 07Rr-22-R5 | Miami Valley Regional Planning Comm. (OH) | 07/27/2022 | OH | 05 | Title VI: Race, Retaliation | Rejected 10/3/2022: Lack of jurisdiction; complaint concurrently filed with EEOC | 📄 07Rr-22-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/07r-22-r5%20complaint_redacted.pdf> (457.3 KB)  📄 07Rr-22-R5 Rejection REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/07r-22-r5%20rejection%20letter%20rec%20mvrpc.pdf> (232.1 KB) |
| FY22 | Closed | 05R-22-R3 | D.C. Dept. of Energy & Envir. | 05/25/2022 | DC | 03 | Title VI: Race | Administrative Closure without Prejudice 12/27/2023: Pending litigation | 📄 05R-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/05r-22-r3%20complaint_redacted.pdf> (54.5 MB)  📄 05R-22-R3 Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2022-08/2008%2022%2005r-22-r3%20acceptance%20ltr%20doee.pdf> (249.9 KB)  📄 05R-22-R3 REC Admin Closure Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-12/2023.12.27_rec_doee_admin_closure_05r-23-r3.pdf> (266.9 KB) |
| FY22 | Closed | 06R-22-R3 | D.C. Office of the Mayor | 05/25/2022 | DC | 03 | Title VI: Race | Rejected 8/23/2023: Lack of Jurisdiction | 📄 06R-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/06r-22-r3%20complaint_redacted.pdf> (54.5 MB)  📄 06R-22-R3 Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-08/2008%2022%2006r-22-r3%20rejection%20ltr%20mayor.pdf> (229.7 KB) |
| FY22 | Closed | 07R-22-R3 | D.C. Dept. of General Services | 05/25/2022 | DC | 03 | Title VI: Race | Administrative Closure without Prejudice 12/27/2023: Pending litigation | 📄 07R-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/07r-22-r3%20complaint_redacted.pdf> (54.5 MB)  📄 07R-22-R3 Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2022-08/2008%2022%2007r-22-r3%20acceptance%20ltr%20dgs.pdf> (248.9 KB)  📄 07R-22-R3 REC Admin Closure Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-12/2023.12.27_rec_dgs_admin_closure_07r-23-r3.pdf> (251.5 KB) |
| FY22 | Closed | 08R-22-R3 | D.C. Office of State Superintendent of Education | 05/25/2022 | DC | 03 | Title VI: Race | Rejected and Referred to ED 8/23/2023: Lack of Jurisdiction | 📄 08R-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/08r-22-r3%20complaint_redacted.pdf> (54.5 MB)  📄 08R-22-R3 Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-08/2008%2022%2008r-22-r3%20reject-referral%20ltr%20osse.pdf> (231.4 KB)  📄 08R-22-R3 Referral Ltr ED (pdf) <https://www.epa.gov/system/files/documents/2023-08/2008%2022%2008r-22-r3%20osse%20ed%20referral%20ltr.pdf> (159.9 KB) |
| FY22 | Closed | 06RNO-22-R6 | Texas Comm. on Envir. Quality (Concrete Plant) | 05/17/2022 | TX | 06 | Title VI: Race, National Origin | Administrative Closure without Prejudice 1/2/2024: Changed circumstances | 📄 06RNO-22-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/06rno-22-r6%20complaint_redacted.pdf> (614.1 KB)  📄 06RNO-22-R6 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2022-10/06rno-22-r6%20rec%20acceptance.pdf> (123.9 KB)  📄 06RNO-22-R6 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-01/12.21.2022%20-%20tolling%20letter%20to%20recipient%20-%20epa%20complaint%20nos.%2005rno-22-r6_1.pdf> (226.8 KB)  📄 06RNO-22-R6 IRA Termination Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.25_rec_termination_of_ira_letter_0.pdf> (239.5 KB)  📄 06RNO-22-R6 REC Admin Closure (pdf) <https://www.epa.gov/system/files/documents/2024-01/01.02.2024_05rno-22-r6_06rno-22-r6_rec_administrative_closure_letter_0.pdf> (278.3 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Closed | 05RNO-22-R6 | Texas Comm. on Envir. Quality (Harris County) | 04/05/2022 | TX | 06 | Title VI: Race, National Origin | Administrative Closure without Prejudice 1/2/2024: Changed circumstances | 05RNO-22-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/05rno-22-r6%20complaint_redacted.pdf> (4.9 MB) 05RNO-22-R6 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2022-10/05rno-22-r6%20rec%20acceptance.pdf> (123.9 KB) 05RNO-22-R6 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-01/12.21.2022%20%20tolling%20letter%20to%20recipient%20-r6%20epa%20complaint%20no.%2005rno-22-r6%2c%2006rno-22-r6_0.pdf> (226.8 KB) 05RNO-22-R6 IRA Termination Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.25_rec_termination_of_ira_letter.pdf> (239.5 KB) 05RNO-22-R6 REC Admin Closure Ltr (pdf) <https://www.epa.gov/system/files/documents/2024-01/01.02.2024_05rno-22-r6_06rno-22-r6_rec_administrative_closure_letter.pdf> (278.3 KB) |
| FY22 | Active | 05RNO-22-R4 | Florida Dept. of Envir. Protection | 03/31/2022 | FL | 04 | Title VI: Race, National Origin | Pending: Under Investigation | 05RNO-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-02/05rno-22-r4%20complaint_redacted.pdf> (1.2 MB) 05RNO-22-R4 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2023-02/05rno-22-r4%2005%2006%202022%20supplement%20_redacted.pdf> (904.2 KB) 05RNO-22-R4 Complaint Supp 2 (pdf) <https://www.epa.gov/system/files/documents/2023-08/03.10.2023%20request%20for%20meeting%20with%20florida%20dep%20complainants%20-%20epa%20complaint%20no.%2005rno-22-r4%20-%20email%20from%20earthjustice_0.pdf> (193.6 KB) 05RNO-22-R4 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/05rno-22-r4%20florida%20dep%20recipient%20acceptance%20letter%20-%20final.pdf> (218.2 KB) |
| FY22 | Active | 05R-22-R5 | Wisconsin DNR | 03/23/2022 | WI | 05 | Title VI: Race | Pending: Under Jurisdictional Review | 05R-22-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/05r-22-r5%20complaint_redacted.pdf> (1.2 MB) |
| FY22 | Active | 06R-22-R5 | Madison Metro Sewerage Dist. (WI) | 03/23/2022 | WI | 05 | Title VI: Race | Pending: Under Jurisdictional Review | 06R-22-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/06r-22-r5%20complaint_redacted.pdf> (1.2 MB) |
| FY22 | Active | 01CR-22-R8 | Colorado Dept. of Public Health and Envir. | 03/18/2022 | CO | 08 | Title VI: Race, National Origin | Pending: Compliance Review Investigation Initiated | 01CR-22-R8 Compliance Review Initiation- English (pdf) <https://www.epa.gov/system/files/documents/2022-06/01cr-22-r8%20compliance%20review%20initiation-%20english.pdf> (156 KB) 01CR-22-R8 Compliance Review Initiation- Spanish (pdf) <https://www.epa.gov/system/files/documents/2022-06/01cr-22-r8%20compliance%20review%20initiation-%20spanish.pdf> (93.7 KB) CDPHE Compliance Review Second Letter - English (pdf) <https://www.epa.gov/system/files/documents/2022-12/12.21.2022%20-%20dphe%20affirmative%20compliance%20review%20-%20second%20letter%20-%20final_.pdf> (185.4 KB) CDPHE Compliance Review Second Letter - Spanish (pdf) <https://www.epa.gov/system/files/documents/2022-12/spanish%2012.21.2022%20-%20dphe%20affirmative%20compliance%20review%20-%20second%20letter%20-%20final.pdf> (187 KB) |
| FY22 | Active | 04RD-22-R4 | North Carolina DEQ (Burlington North Facility) | 03/17/2022 | NC | 04 | Title VI: Race, Section 504: Disability | Pending: Under Investigation | 04RD-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-11/04rd-22-r4-complaint_redacted_0.pdf> (617.3 KB) 04RD-22-R4 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2023-11/04rd-22-r4-complaint-supplement_redacted.pdf> (1 MB) 04RD-22-R4 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-11/04rd-22-r4-acceptance-letter-recipient-signed-final.pdf> (270.7 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Active | 02R-22-R1 | Massachusetts DEP | 02/17/2022 | MA | 01 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 02R-22-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-12/02.21.2022%20scituate%20road%20landfill%20title%20vi%20complaint%20-%20epa%20complaint%20no.%2002r-r1%20redacted.pdf> (2 MB) 02R-22-R1 Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2022-12/02r-22-r1%20rec%20acceptance.pdf> (167.2 KB) 02R-22-R1 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-02/02.22.2022%20massdep%20recipient%20tolling%20letter%20-%20epa%20complaint%20no.%2002r-22-r1%20-%20final%20%26%20signed.pdf> (188.2 KB) |
| FY22 | Closed | 04R-22-R6 | Louisiana Dept. of Envir. Quality (St. James Parish) | 02/02/2022 | LA | 06 | Title VI: Race | Administrative Closure 6/27/2023: Multiple Significant Developments | 04R-22-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/04r-22-r6%20complaint%20redacted.pdf> (7.6 MB) 04R-22-R6 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/04r-22-r6%20acceptance%20letter%20rec.pdf> (150.4 KB) 2022 10 12 LDEQ LDH 01R-22-R6, 02R-22-R6, 04R-22-R6 Letter (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022%2010%2012%20final%20letter%20ldeq%20ldh%2001r-22-r6%2c%2002r-22-r6%2c%2004r-22-r6.pdf> (1017.9 KB) 04R-22-R6 Admin Closure Ltr LDEQ (pdf) <https://www.epa.gov/system/files/documents/2023-06/01r-22-r6%20and%2004r-22-r6%20administrative%20closure%20letter%20for%20ldeq%206.27.2023.pdf> (134.4 KB) |
| FY22 | Closed | 03R-22-R6 | City of Houston | 01/28/2022 | TX | 06 | Title VI: Race | Rejected Without Prejudice 8/4/2022: Complaint Accepted for Investigation by U.S. DOJ | 03R-22-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/03r-22-r6%20complaint_redacted.pdf> (7.3 MB) 03R-22-R6 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2022-10/03r-22-r6%20rec%20rejection.pdf> (114.5 KB) |
| FY22 | Active | 03R-22-R4 | Georgia DNR (Envir. Protection Div.) | 01/24/2022 | GA | 04 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 03R-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/03r-22-r4_complaint_redacted.pdf> (210.6 KB) 03R-22-R4 Complaint Amendment (pdf) <https://www.epa.gov/system/files/documents/2022-10/03r-22-r4%20complaint%20amendment_redacted.pdf> (104.8 KB) 03R-22-R4 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/03r-22-r4%20rec%20dnr%20acceptance.pdf> (126.8 KB) 03R-22-R4 Tolling Ltr REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022_09_29_rec%20tolling%20letter%2003r-22-r4.pdf> (227.9 KB) |
| FY22 | Closed | 01R-22-R6 | Louisiana Dept. of Envir. Quality (St. John the Baptist Parish) | 01/20/2022 | LA | 06 | Title VI: Race | Administrative Closure 6/27/2023: Multiple Significant Developments | 01R-22-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-22-r6%20complaint_redacted.pdf> (2.7 MB) 01R-22-R6 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/01r-22-r6%20acceptance%20letter%20rec.pdf> (150.4 KB) 2022 10 12 LDEQ LDH 01R-22-R6, 02R-22-R6, 04R-22-R6 Letter (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022%2010%2012%20final%20letter%20ldeq%20ldh%2001r-22-r6%2c%2002r-22-r6%2c%2004r-22-r6.pdf> (1017.9 KB) 01R-22-R6 Admin Closure Letter LDEQ (pdf) <https://www.epa.gov/system/files/documents/2023-06/01r-22-r6%20and%2004r-22-r6%20administrative%20closure%20letter%20for%20ldeq%206.27.2023_0.pdf> (134.4 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Closed | 02R-22-R6 | Louisiana Dept. of Health | 01/20/2022 | LA | 06 | Title VI: Race | Administrative Closure 6/27/2023: Multiple Significant Developments | 📄 02R-22-R6 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-09/02r-22-r6%20complaint_redacted.pdf› (2.7 MB) 📄 02R-22-R6 Acceptance REC (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/2022.04.06%20acceptance%20letter%20recipient%20-%20ldh%20epa%20complaint%20no.%2002r-22-r6%20final.pdf› (143.1 KB) 📄 2022 10 12 LDEQ LDH 01R-22-R6, 02R-22-R6, 04R-22-R6 Letter (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/2022%2010%2012%20final%20letter%20ldeq%20ldh%2001r-22-r6%2c%2002r-22-r6%2c%2004r-22-r6.pdf› (1017.9 KB) 📄 02R-22-R6 Admin Closure Ltr LDH (pdf) ‹https://www.epa.gov/system/files/documents/2023-06/02r-22-r6%20administrative%20closure%20letter%20for%20ldh%206.27.2023.pdf› (130 KB) |
| FY22 | Closed | 04RNO-22-R5 | City of Chicago (Dept. of Health) | 01/11/2022 | IL | 05 | Title VI: Race, National Origin | Rejected w/o Prejudice in Light of Pending HUD Investigation: 4/26/2022 | 📄 04RNO-22-R5 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/04rno-22-r5%20complaint_redacted.pdf› (212.5 KB) 📄 04RNO-22-R5 REC Reject Without Prejudice Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/04rno-22-r5%20rec%20reject%20without%20prejudice.pdf› (117.3 KB) |
| FY22 | Closed | 01NO-22-R10 | Puget Sound Clean Air Agency (WA) | 01/11/2022 | WA | 10 | Title VI: National Origin | Rejected w/o Prejudice – Pending Litigation: 1/4/2023 | 📄 01NO-22-R10 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/01no-22-r10%20complaint_redacted.pdf› (3.4 MB) 📄 01NO-22-R10 REC Rejection Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-01/2022.11.10%20rejection%20letter%20recipient%2001no-22-r10.pdf› (185 KB) 📄 01NO-22-R10 Amended Rejection Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-02/2023%2001%2027%20amended%20rejection%20letter%20rec%2001no-22-r10.pdf› (186 KB) |
| FY22 | Active | 01RNO-22-R1 | Providence Water Supply Board (RI) | 01/05/2022 | RI | 01 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 01RNO-22-R1 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/01rno-22-r1%20complaint_redacted.pdf› (1.5 MB) 📄 01RNO-22-R1 Acceptance REC (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/2022.02.10%20final%20acceptance%20letter%20recipient%20-%20providence%20water%20epa%20complaint%20no.%2001rno-22-r1.pdf› (142.6 KB) 📄 01RNO-22-R1 Tolling Ltr REC (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/2022.05.03%20providence%20water%20tolling%20letter%20to%20recipient%2001rno-22-r1_0.pdf› (110.5 KB) |
| FY22 | Closed | 03DRr-22-R5 | Michigan EGLE – (Flint II) | 12/31/2021 | MI | 05 | Title VI: Race, Retaliation Section 504: Disability | Admin Closure 12/14/2022: Complaint Withdrawn | 📄 03DRr-22-R5 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/03drr-22-r5%20complaint_redacted.pdf› (1.1 MB) 📄 03DRr-22-R5 Acceptance REC (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/01rno-22-r5%20acceptance%20rec.pdf› (119 KB) 📄 03DRr-22-R5 Retaliation Ltr EGLE (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/07-26-22%20-%203dr-22-r5%20-%20letter%20to%20egle%20re%20additional%20retaliation%20claim.pdf› (109.6 KB) 📄 03DRr-22-R5 Tolling Ltr REC (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/05.10.2022%20-%20tolling%20letter%20to%20recipient%20-%20epa%20complaint%20nos.%2001rno-22-r5%2002rno-22-r5%2003drr-22-r5%20final_1.pdf› (115.1 KB) 📄 03DRr-22-R5 Withdrawal Ltr REC (pdf) ‹https://www.epa.gov/system/files/documents/2023-06/2022.12.14%20epa%20complaint%2003drr-22-r5%20withdrawal%20of%20complaint%203%20recipients.pdf› (404.5 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Closed | 01DAr-22-R3 | PA Dept. of Health (Wyoming County) | 12/20/2021 | PA | 03 | Section 504: Disability; Age Discrimination Act: Age; Title VI: Retaliation | Rejected/Referred to HHS 4/8/2023: Lack of Jurisdiction | 01DAr-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-10/01dar-22-r3%20complaint_redacted_0.pdf> (145.3 KB) HHS Referral Ltr 01DAr-22-R3 (pdf) <https://www.epa.gov/system/files/documents/2023-04/hhs%20referrals%20padoh%2001dar-22-r3%2003dr-22-r3_final%20%28002%29.pdf> (218.5 KB) 01DAr-22-R3 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-04/01dar-22-r3%2003dr-22-r3%20rec%20reject-referrals%20_final%20%28003%29_1.pdf> (178 KB) |
| FY22 | Closed | 02DAr-22-R3 | PA DEP (Wyoming County) | 12/20/2021 | PA | 03 | Section 504: Disability; Age Discrimination Act: Age; Title VI: Retaliation | Rejected 4/10/2023: Untimely Filed | 02DAr-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2023-04/02dar-22-r3%20complaint_redacted_0.pdf> (690.4 KB) 02DAr-22-R3 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-04/02dar-22-r3%20padep%20rec%20letter_final%20%28002%29_2.pdf> (195.9 KB) |
| FY22 | Closed | 03Dr-22-R3 | PA DOH (Susquehanna County) | 12/20/2021 | PA | 03 | Section 504: Disability; Title VI: Retaliation | Rejected/Referred to HHS 4/8/2023: Lack of Jurisdiction | 03Dr-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-10/03dr-22-r3%20complaint_redacted.pdf> (169.1 KB) HHS Referral Ltr 03Dr-22-R3 (pdf) <https://www.epa.gov/system/files/documents/2023-04/hhs%20referrals%20padoh%2001dar-22-r3%2003dr-22-r3_final%20%28002%29_0.pdf> (218.5 KB) 03Dr-22-R3 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-04/01dar-22-r3%2003dr-22-r3%20rec%20reject-referrals%20_final%20%28003%29_2.pdf> (178 KB) |
| FY22 | Closed | 04Dr-22-R3 | PA DEP (Susquehanna County) | 12/20/2021 | PA | 03 | Section 504: Disability; Title VI: Retaliation | Rejected 4/10/2023: Untimely Filed | 04Dr-22-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-10/04dr-22-r3%20complaint_redacted.pdf> (161.7 KB) 04Dr-22-R3 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-04/02dar-22-r3%20padep%20rec%20letter_final%20%28002%29_3.pdf> (195.9 KB) |
| FY22 | Active | 01RNO-22-R9 | Pima County (AZ) DEQ | 12/19/2021 | AZ | 09 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 01RNO-22-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01rno-22-r9%20complaint_redacted.pdf> (2.7 MB) 01RNO-22-R9 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2022-8-16%20final%20epa%20complaint%20no.%2001r-22-r9%20pdeq%20recipient%20acceptance%20letter.pdf> (126 KB) 01RNO-22-R9 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2022-06/01rno-22-r9%20rec%20tolling%20ltr.pdf> (225.2 KB) |
| FY22 | Closed | 01D-22-R2 | Puerto Rico ASA | 11/18/2021 | PR | 02 | Section 504: Disability | Rejected/Referred to EEOC 3/31/2022: Lack of Jurisdiction | 01D-22-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01d-22-r2%20complaint_redacted.pdf> (63.1 KB) 01D-22-R2 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2022-10/01d-22-r2%20rec%20reject-referral.pdf> (107.4 KB) 01D-22-R2 EEOC Referral (pdf) <https://www.epa.gov/system/files/documents/2022-10/01d-22-r2%20eeoc%20referral.pdf> (106.9 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY22 | Resolved/In Monitoring | 01RNO-22-R5 | Michigan EGLE (Flint I) | 11/08/2021 | MI | 05 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement: 8/10/2023; In Monitoring | 01RNO-22-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01rno-22-r5%20complaint_redacted.pdf> (376.9 KB) — 01RNO-22-R5 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/01rno-22-r5%20acceptance%20rec_0.pdf> (119 KB) 01RNO-22-R5 Tolling Letter (pdf) <https://www.epa.gov/system/files/documents/2022-10/tr%20recipient%20-%20epa%20complaint%20nos.%2001rno-22-r5%2002rno-22-r5%2003drr-22-r5%20final.pdf> (115.1 KB) — 01RNO-22-R5 Resolution Letter and IRA (MI EGLE - Ajax) (pdf) <https://www.epa.gov/system/files/documents/2023-08/resolution%20letter%20and%20informal%20resolution%20agreement%2c%20epa%20complaint%20no.%2001rno-22-r5%20and%2002rno-22-r5%20egle%20ajax%29.pdf> (3.5 MB) |
| FY22 | Active | 02RNO-22-R5 | Michigan EGLE (Detroit) | 11/08/2021 | MI | 05 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 02RNO-22-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/02rno-22-r5%20complaint_redacted.pdf> (2.6 MB) — 02RNO-22-R5 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2022-10/02rno-22-r5%20egle%20stellantis%20recipient%20acceptance%20letter%20final%20%2003-11-2022.pdf> (139 KB) — 02RNO-22-R5 Tolling Ltr REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/05.10.2022%20-%20tolling%20letter%20to%20recipient%20-%20epa%20complaint%20nos.%2001rno-22-r5%2002rno-22-r5%2003drr-22-r5%20final_0.pdf> (115.1 KB) |
| FY22 | Closed | 01R-22-R4 | City of Conyers, GA | 10/14/2021 | GA | 04 | Title VI: Race | Rejected/Referred to HUD 7/6/2022: Lack of Jurisdiction | 01R-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-04/01r-21-r4-complaint_redacted.pdf> (210.6 KB) — 01R-22-R4 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2022-10/01r-22-r4%20reject-referral%20rec.pdf> (125.2 KB) — 01R-22-R4 Reject-Referral HUD (pdf) <https://www.epa.gov/system/files/documents/2022-10/01r-22-r4%20rejection-referral%20hud.pdf> (102.7 KB) |
| FY22 | Active | 02R-22-R4 | Rockdale County, GA | 10/14/2021 | GA | 04 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 02R-22-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-04/2021-10-14_complaint_3.pdf> (210.6 KB) — 02R-22-R4 Complaint Att 1 Cover (pdf) <https://www.epa.gov/system/files/documents/2023-09/02r-22-r4_complaint_att_1_cover_redacted.pdf> (795.7 KB) — 02R-22-R4 Complaint Att 1 (pdf) <https://www.epa.gov/system/files/documents/2023-09/02r-22-r4_complaint_att_1_redacted.pdf> (133.7 KB) — 02R-22-R4 Complaint Att 2 Cover (pdf) <https://www.epa.gov/system/files/documents/2023-09/02r-22-r4_complaint_att_2_cover_redacted.pdf> (257.2 KB) — 02R-22-R4 Complaint Att 2 (pdf) <https://www.epa.gov/system/files/documents/2023-09/02r-22-r4_complaint_att_2.pdf> (1.2 MB) — 02R-22-R4 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2022-10/02r-22-r4%20rec%20acceptance.pdf> (125.1 KB) — 02R-22-R4 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-01/2022%2012%2008%20rec%20tolling%20letter%202002r-22-r4.pdf> (228.1 KB) |
| FY21 | Active | 05RNO-21-R4 | North Carolina Dept. of Envir. Quality | 09/27/2021 | NC | 04 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 05RNO-21-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/05rno-21-r4%20complaint_redacted.pdf> (761.7 KB) — 05RNO-21-R4 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2022-12-22%20supplement%20to%20title%20vi%20complaint%2005rno-21-r4_redacted.pdf> (493.8 KB) — 05RNO-21-R4 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/2022.1.13-final-recipient-acceptance-ltr-epa-complaint-no.-05rno-21-r4-ncdeq.pdf> (144.1 KB) — 05RNO-21-R4 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/2022.10.03-rec-ncdeq-tolling-epa-case-no-05rno-21-r4.pdf> (203.4 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY21 | Active | 03NO-21-R6 | New Mexico Envir. Dept. | 09/16/2021 | NM | 06 | Title VI: National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 03NO-21-R6 Complaint (pdf) <https://www.epa.gov/system/documents/2022-06/03no-21-r6%20complaint%20_redacted.pdf> (54.1 KB) 📄 03NO-21-R6 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/11-1-21-recipient-acceptance-ltr-03no-21-r6-final.pdf> (118.2 KB) 📄 03NO-21-R6 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/feb-14-22-tolling-letter-to-recipient-03no-21-r6-final.pdf> (108.3 KB) |
| FY21 | Closed | 03R-21-R5 | Kalamazoo County | 09/01/2021 | MI | 05 | Title VI: Race | Rejected 11/24/2021: Untimely Filed | 📄 03R-21-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/03r-21-r5%20complaint_redacted.pdf> (61.9 KB) 📄 03R-21-R5 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/03r-21-r5-county-of-kalamazoo-recipient-decision-letter-final-11.24.2021.pdf> (131.7 KB) |
| FY21 | Closed | 04Rr-21-R5 | Michigan EGLE (Kalamazoo) | 09/01/2021 | MI | 05 | Title VI: Race | Administratively Closed 9/29/2023: Pending Litigation | 📄 04R-21-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/04r-21-r5%20complaint_redacted.pdf> (61.9 KB) 📄 04Rr-21-R5 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/10-21-21-r5-recipient-decision-letter-final-11.24.2021.pdf> (119.6 KB) 📄 04Rr-21-R5 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/02.11.2022-tolling-letter-to-recipient-epa-complaint-no-04rr-21-r5-final.pdf> (114.6 KB) 📄 04Rr-21-R5 REC Admin Closure (pdf) <https://www.epa.gov/system/files/documents/2023-09/09.29.2023-administrative-closure-letter-to-recipient-epa-complaint-no-04rr-21-r5-final-draft.pdf> (187.6 KB) |
| FY21 | Active | 02RNO-21-R2 | New York State Dept. of Envir. Conservation | 08/30/2021 | NY | 02 | Title VI: Race, National Origin | Pending: In Informal Resolution Agreement Negotiation | 📄 02RNO-21-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/02rno-21-r2%20complaint_redacted.pdf> (15.5 MB) 📄 02RNO-21-R2 REC Decision Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/21-02-04rno-21-r2-recipients-decision-letter-final__1.pdf> (130.4 KB) 📄 02RNO-21-R2 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/01.13.2022-tolling-letter-to-recipients-epa-complaint-no-02rno-21-r2-dot-complaint-21-0328-final.pdf> (229.1 KB) |
| FY21 | Closed | 03RNO-21-R2 | New York Dept. of Public Service | 08/30/2021 | NY | 02 | Title VI: Race, National Origin | Not Accepted for Investigation 10/21/2021: Lack of Jurisdiction (Accepted by DOT; DOT, EPA, DEC and DPS are Coordinating on Informal Resolution Agreement Negotiation | 📄 03RNO-21-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/03rno-21-r2%20complaint_redacted.pdf> (15.5 MB) 📄 03RNO-21-R2 REC Decision Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/21.10.21-02rno-21-r2-03rno-21-r2-04rno-21-r2-recipients-decision-letter-final__0.pdf> (130.4 KB) |
| FY21 | Closed | 04RNO-21-R2 | National Grid | 08/30/2021 | NY | 02 | Title VI: Race, National Origin | Not Accepted for Investigation 10/21/2021: Lack of Jurisdiction (Coordinating with DOJ, DOT, DOE) | 📄 04RNO-21-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/04rno-21-r2%20complaint_redacted.pdf> (15.5 MB) 📄 04RNO-21-R2 REC Decision Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/21.10.21-02rno-21-r2-03rno-21-r2-04rno-21-r2-recipients-decision-letter-final_.pdf> (130.4 KB) |
| FY21 | Closed | 02R-21-R6 | Texas Comm. on Envir. Quality | 08/18/2021 | TX | 06 | Title VI: Race | Administrative closure without prejudice 12/26/2023: Ongoing administrative proceedings | 📄 02R-21-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/02r-21-r6%20complaint_redacted.pdf> (4.3 MB) 📄 02R-21-R6 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-09/2021.10.15-02r-21-r6-recipient-acceptance-final.pdf> (118.3 KB) 📄 02R-21-R6 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-09/02.18.2022-tolling-letter-to-recipient-epa-complaint-no-02r-21-r6.pdf> (159 KB) 📄 02R-21-R6 IRA Termination Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-10/2023.10.25_rec_termination_of_ira_letter_1.pdf> (239.5 KB) 📄 02R-21-R6 REC Admin Closure Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-12/2023-12-26-final-02r-21-r6-tceq-oxbow-admin-closure-letter-to-recipient.pdf> (291.6 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY21 | Active | 03R-21-R3 | Virginia Dept. of Envir. Quality | 07/21/2021 | VA | 03 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 📄 03R-21-R3 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/03r-21-r3%20complaint_redacted.pdf› (67.4 KB) 📄 03R-21-R3 Complaint Attachment (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/03r-21-r3%20complaint%20attachment_redacted.pdf› (225.4 KB) 📄 03R-21-R3 REC Acceptance Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/2021.08.25-final-acceptance-letter-recipient-va-deq-03-r3.pdf› (117.7 KB) 📄 03R-21-R3 REC Tolling Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/2021.10.1-final-recip-tolling-epa-complaint-no-03r-21-r3.pdf› (107.2 KB) |
| FY21 | Closed | 04R-21-R3 | Hanover County, VA | 07/21/2021 | VA | 03 | Title VI: Race | Rejected 8/12/2021: Lack of Jurisdiction | 📄 04R-21-R3 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/04r-21-r3%20complaint_redacted_0.pdf› (67.4 KB) 📄 04R-21-R3 Complaint Attachment (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/04r-21-r3%20complaint%20attachment_redacted.pdf› (225.4 KB) 📄 04R-21-R3 REC Rejection Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/2021.08.25-final-recipient-hanover-co.-rejection-ltr-epa-complaint-no.-04r-21-r3.pdf› (130.8 KB) |
| FY21 | Closed | 01DS-21-R2 | Borough of Sayreville, NJ | 06/29/2021 | NJ | 02 | Section 504/Title IX: Disability, Sex | Rejected 7/23/2021: Lack of Jurisdiction | 📄 01X-21-R2 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/01x-21-r2%20complaint_redacted.pdf› (174.8 KB) 📄 01X-21-R2 REC Rejection Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/2021.07.22-final-recip-rejection-ltr-complaint-no.-01x-21-r2-sayreville-nj-002-signed-002.pdf› (108.7 KB) |
| FY21 | Closed | 02D-21-R3 | Maryland Dept. of Environment | 06/01/2021 | MD | 03 | Section 504: Disability, Employment | Rejected 7/28/2021: Untimely Filed/Same Complaint Pending with EEOC | 📄 02D-21-R3 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/02d-21-r3%20complaint_redacted.pdf› (64.1 KB) 📄 02D-21-R3 REC Rejection (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/2021.07.28-rej-ltr-02d-21-r3-recipient-final.pdf› (89.3 KB) |
| FY21 | Closed | 01RNO-21-R6 | Texas Dept. of Transportation | 05/28/2021 | TX | 06 | Title VI: Race, National Origin | Rejected 6/24/2021: Same Complaint Pending with Lead Agency, U.S. DOT | 📄 01RNO-21-R6 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/01rno-21-r6%20complaint_redacted.pdf› (131.3 KB) 📄 01RNO-21-R6 Reject REC (pdf) ‹https://www.epa.gov/system/files/documents/2022-10/06.24.2021%20%2001rno-21-r6%20txdot%20recipient%20rejection%20letter%20final.pdf› (110.6 KB) |
| FY21 | Resolved/In Monitoring | 02R-21-R5 | Upper Miss. River Basin Association | 05/28/2021 | MN | 05 | Title VI: Race | Resolved with Informal Resolution Agreement 04/19/2024: In Monitoring | 📄 02R-21-R5 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/02r-21-r5%20complaint_redacted.pdf› (69.1 KB) 📄 02R-21-R5 REC Acceptance (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/9.7.9.2021-recipient-acceptance-letter-complaint-02r-21-r5-umrba-final.pdf› (148.5 KB) 📄 02R-21-R5 REC Tolling Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-09/2021-09-09-recipient-umrba-tolling-for-resolution-process-02r-21-r5.pdf› (107.1 KB) 📄 02R-21-R5 REC Informal Resolution Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2024-04/4.19.24_02r-21-r5_resolution-letter-to-recipient_0.pdf› (307.7 KB) 📄 02R-21-R5 REC Informal Resolution Agreement (pdf) ‹https://www.epa.gov/system/files/documents/2024-04/umrba-informal-resolution-agreement_02r-21-r5-umrba-signed_0.pdf› (570.1 KB) |
| FY21 | Closed | 04X-21-R4 | South Carolina Agencies | 05/25/2021 | SC | 04 | Unknown | Rejected 7/7/2021: Lack of Information, Complainant Non-Responsive | 📄 04X-21-R4 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/04x-21-r4%20complaint_redacted.pdf› (8.1 MB) 📄 04X-21-R4 CP Rejection (pdf) ‹https://www.epa.gov/system/files/documents/2023-07/2021%2007%2006%20cp%20reject%2004x-21-r4_redacted.pdf› (254.7 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY21 | Active | 03R-21-R4 | Tenn. Dept. of Envir. and Conservation | 05/21/2021 | TN | 04 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 📄 03R-21-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/03r-21-r4%20complaint_redacted.pdf> (2.2 MB) 📄 03R-21-R4 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021%2006%2015%20rec%20accept%2003r-21-r4%20final.pdf> (120.9 KB) 📄 03R-21-R4 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021%2011%2002%20final%20recipient%20dec%20tolling%20letter%20epa%20complaint%20no%2003r-21-r4.pdf> (111 KB) |
| FY21 | Closed | 02AD-21-R4 | EPA Region 4 | 03/26/2021 | NA | 04 | Section 504/Age Act: Disability, Age | Rejected 4/30/2021: Lack of Jurisdiction | 📄 02AD-21-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/02ad-21-r4%20complaint_redacted.pdf> (791.1 KB) 📄 02AD-21-R4 EPA Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021%2004%2030%20final%20rec%20reject%2002ad-21-r4.pdf> (168.4 KB) |
| FY21 | Active | 02R-21-R3 | Philadelphia Dept. of Health, PA | 03/05/2021 | PA | 03 | Title VI: Race | Pending: In Informal Resolution Agreement Negotiation | 📄 02R-21-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/02r-21-r3%20complaint_redacted.pdf> (296.4 KB) 📄 02R-21-R3 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021-07/21-r3%20rec%20acceptance%20final_redacted.pdf> (173.4 KB) 📄 02R-21-R3 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021-05-18%20initiation%20of%20ira%20process%20-%20recipient%20letter%20phi.pdf> (107.5 KB) |
| FY21 | Closed | 01R-21-R4 | Town of Trenton, NC | 03/05/2021 | NC | 04 | Title VI: Race | Rejected 3/22/2021: Lack of Jurisdiction | 📄 01R-21-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01r-21-r4%20complaint_redacted.pdf> (1.2 MB) 📄 01R-21-R4 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021%2003%2022%20final%20town%20rejection%2001r-21-r4.pdf> (170 KB) |
| FY21 | Closed | 01R-21-R3 | City of Ranson, WV | 01/08/2021 | WV | 03 | Title VI: Race | Rejected 1/28/2021: Lack of Jurisdiction | 📄 01R-21-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01r-21-r3%20complaint_redacted.pdf> (46.9 MB) 📄 01R-21-R3 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021%2001%2002%20final%20recipient%20rejection%20letter%2001r-21-r3.pdf> (170.9 KB) |
| FY21 | Resolved/In Monitoring | 01RNO-21-R5 | Illinois EPA | 01/06/2021 | IL | 05 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement: 2/23/2024; In Monitoring | 📄 01RNO-21-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01rno-21-r5%20complaint_redacted.pdf> (175 KB) 📄 01RNO-21-R5 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021.1.25%20final%20recip%20il%20epa%20acceptance%20letter%2001rno-21-r5.pdf> (165.2 KB) 📄 01RNO-21-R5 REC Tolling Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-07/2021%2002%2019%20recipient%20il%20epa%20invest%20tolling%20for%20resolution%2001rno-21-r5%20final.pdf> (146.1 KB) 📄 01RNO-21-R5 REC Resolution Ltr and IRA (pdf) <https://www.epa.gov/system/files/documents/2024-02/01rno-21-r5-rec-resolution-ltr-and-ira.pdf> (5.1 MB) |
| FY21 | Resolved/In Monitoring | 01R-21-R9 | Bay Area Air Quality Management District, CA | 11/30/2020 | CA | 09 | Title VI: Race | Resolved with Voluntary Compliance Agreement 10/03/2022: In Monitoring | 📄 01R-21-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-06/01r-21-r9%20complaint_redacted_1.pdf> (11.7 MB) 📄 01R-21-R9 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-01/01r-21-r9%20rec%20acceptance.pdf> (194.6 KB) 📄 01R-21-R9 VCA Lee Letter (pdf) <https://www.epa.gov/system/files/documents/2022-10/2020.10.03%20final%20baaqmd%20vca%20letter.pdf> (201.1 KB) 📄 01R-21-R9 VCA Final (pdf) <https://www.epa.gov/system/files/documents/2022-10/2022.08.24%20voluntary%20compliant%20agreement%20epa%20complaint%20no.%2001r-21-r9%20epa.pdf%20final%20and%20signed.pdf> (243.6 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY21 | Closed | 02R-21-R9 | San Francisco Dept. of Public Health, CA | 11/30/2020 | CA | 09 | Title VI: Race | Rejected 12/22/2020: Lack of Jurisdiction | 02R-21-R9 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-06/02r-21-r9%20complaint_redacted.pdf› (11.7 KB) 02R-21-R9 REC Rejection Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-07/2020.12.22%20final%20recip%20rejection%20sfdph%2002r-21-r9.pdf› (147.3 KB) |
| FY20 | Active | 01RNO-20-R7 | Missouri DNR | 09/09/2020 | MO | 07 | Title VI: Race, National Origin | Pending: Partial Prelim Findings Issued 3/30/2021 on Issue 2; Voluntary Compliance Agreement to Resolve Partial Preliminary Findings of Non-Compliance Issued 6/22/2022; Issue 1 is in Informal Resolution Negotiation | 01RNO-20-R7 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/01rno-20-r7%20complaint_redacted_0.pdf› (3.1 MB) 01RNO-20-R7 REC Acceptance (pdf) ‹https://www.epa.gov/system/files/documents/2023-05/2020%2009%2029%2001rno-20-r7%20final%20recip%20acceptance_0.pdf› (184.8 KB) 01RNO-20-R7 REC Partial Prelim Findings Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-05/2021.03.30%20final%20recipients%20mdnr%20partial%20prelim%20findings%20letter%20compl%20no%2001rno-20-r7.pdf› (371.6 KB) 01RNO-20-R7 REC IRA Tolling Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-05/01rno-20-r7%20rec%20ira%20investigation%20tolling%20ltr.pdf› (109.6 KB) 01RNO-20-R7 REC VCA Letter and VCA (pdf) ‹https://www.epa.gov/system/files/documents/2023-05/2022.06.22%2001rno-20-r7%20final%20recipient%20correspondence%20and%20vca.pdf› (2 MB) 01RNO-20-R7 REC VCA Letter and VCA-Spanish (pdf) ‹https://www.epa.gov/system/files/documents/2023-05/2022.06.22%2001rno-20-r7%20final%20recip%20letter%20and%20vca-spanish.pdf› (300.1 KB) |
| FY20 | Resolved/In Monitoring | 01CR-20-R1 | Mass. EEA (Compliance Review) | 08/10/2020 | MA | 01 | Title VI: National Origin | Resolved with Informal Resolution Agreement 1/12/2024: In Monitoring | 01CR-20-R1 REC Compliance Review Initiation (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/01cr-20-r1%20eea%20compliance%20review%20initiation_0.pdf› (174.5 KB) 01CR-20-R1 REC IRA Tolling Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-10/2020-08-26-recipient-eea-compliance-review-tolling-for-resolution-01cr-20-r1_final_0.pdf› (147.3 KB) 01CR-20-R1 REC Informal Resol Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2024-01/2024.01.11-epa_01cr-20-r1_dot-2020-0264_mass-eea-dpu-efsb-resolution-letter-final.pdf› (240.8 KB) 01CR-20-R1 REC Inf Resolution (pdf) ‹https://www.epa.gov/system/files/documents/2024-01/2024.01.03-01cr-20-r1-mass-eea-dpu-efsb-ira-srt-dot-epasigned.jvn_.pdf› (563.1 KB) |
| FY20 | Closed | 04Dr-20-R6 | City of Colleyville, TX | 07/09/2020 | TX | 06 | Section 504: Disability, Retaliation | Rejected 7/31/2020: Lack of Jurisdiction, Provided DHS Info | 04Dr-20-R6 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/04dr-20-r6%20complaint_redacted.pdf› (241.4 KB) 04Dr-20-R6 REC Rejection Ltr (pdf) ‹https://www.epa.gov/system/files/documents/2023-11/2020-07-31-recipient-reject-04dr-20-r6.pdf› (183.8 KB) |
| FY20 | Closed | 01NO-20-R1 | Mass. EEA | 06/01/2020 | MA | 01 | Title VI: National Origin | Rejected: Converted to Compliance Review 7/27/2020 | 01NO-20-R1 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/01no-20-r1%20complaint_redacted.pdf› (500 KB) 01NO-20-R1 REC Rejection LTR (pdf) ‹https://www.epa.gov/system/files/documents/2023-11/2020.07.27-recipient-rejection-letter-01no-20-r1-final.pdf› (179.2 KB) |
| FY20 | Closed | 02NO-20-R1 | Mass. Dept. of Public Utilities | 06/01/2020 | MA | 01 | Title VI: National Origin | Rejected 6/29/2020: Lack of Jurisdiction | 02NO-20-R1 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/02no-20-r1%20complaint_redacted_0.pdf› (499.9 KB) 02NO-20-R1 REC Rejection (pdf) ‹https://www.epa.gov/system/files/documents/2023-11/2020-06-29-rec-rejection-02no-20-r1-03no-20-r1.pdf› (152.3 KB) |
| FY20 | Closed | 03NO-20-R1 | Mass. Energy Facilities Siting Board | 06/01/2020 | MA | 01 | Title VI: National Origin | Rejected 6/29/2020: Lack of Jurisdiction | 03NO-20-R1 Complaint (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/03no-20-r1%20complaint_redacted.pdf› (499.8 KB) 03NO-20-R1 REC Rejection Ltr. (pdf) ‹https://www.epa.gov/system/files/documents/2023-11/2020-06-29-rec-rejection-02no-20-r1-03no-20-r1_0.pdf› (152.3 KB) |
| FY20 | Closed | 04X-20-R4 | North Carolina DEQ | 04/02/2020 | NC | 04 | Title VI: Race | Rejected 4/6/2020: Correspondent Contacted NCDEQ directly to resolve | 04X-20-R4 Correspondence (pdf) ‹https://www.epa.gov/system/files/documents/2022-08/04x-20-r4%20correspondence_redacted.pdf› (274.9 KB) 04X-20-R4 Correspondence Att 1 (pdf) ‹https://www.epa.gov/system/files/documents/2023-10/04x-20-r4-corr-att-1_redacted.pdf› (418.6 KB) 04X-20-R4 Correspondence Att 2 (pdf) ‹https://www.epa.gov/system/files/documents/2023-10/04x-20-r4-corr-att-2_redacted.pdf› (2.4 MB) 04X-20-R4 Rejection (pdf) ‹https://www.epa.gov/system/files/documents/2023-10/fw_-message-to-caswell-county-community_redacted.pdf› (131.5 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY20 | Resolved/In Monitoring | 02NO-20-R3 | WV Dept. of Health and Human Resources | 03/19/2020 | WV | 03 | Title VI: National Origin | Resolved with Informal Resolution Agreement 2/10/2023: In Monitoring | 02NO-20-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02no-20-r3%20complaint%20%28n%29.pdf> (5.5 MB) 02NO-20-R3 Acceptance REC (pdf) <https://www.epa.gov/system/files/documents/2023-08/02no-20-r3%20acceptance%20rec.pdf> (199 KB) 02NO-20-R3 Tolling Ltr REC (pdf) <https://www.epa.gov/system/files/documents/2023-08/2020%2006%2015%20recipient%20wdhhr%20invest%20tolling%20for%20resolution%2002no-20-r3.pdf> (144.8 KB) 02NO-20-R3 IRA Issuance Ltr REC (pdf) <https://www.epa.gov/system/files/documents/2023-08/2023%2003%2029%20rec%20resolution%20issuance%2002no-20-r3.pdf> (202.9 KB) 02NO-20-R3 Informal Resolution (pdf) <https://www.epa.gov/system/files/documents/2023-08/02no-20-r3%20wdhhr%20ira%20final.pdf> (259.5 KB) |
| FY20 | Closed | 03R-20-R4 | Kennesaw State Univ. | 02/11/2020 | GA | 04 | Title VI: Race | Rejected 3/3/2020: Same Complaint Pending with Lead Agency, U.S. Dept. of Education | 03R-20-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/03r-20-r4%20complaint_redacted.pdf> (1.1 MB) 03R-20-R4 REC Reject-Referral Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-11/3-3-2020-reject-referral-letter-ksu-03r-20-r4-final.pdf> (485.8 KB) 03R-20-R4 ED Referral Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-11/3-3-2020-reject-referral-letter-education-03r-20-r4ksu.pdf> (1.6 MB) |
| FY20 | Closed | 02R-20-R4 | North Carolina DEQ | 02/06/2020 | NC | 04 | Title VI: Race, National Origin | Rejected without Prejudice 3/2/2020: Not Ripe for Review | 02R-20-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02r-20-r4%20complaint_redacted.pdf> (19.1 MB) 02R-20-R4 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-11/2020.03.02-recipient-rejection-wo-prejudice-of-admin-complaint-02r-20-r4.pdf> (600.1 KB) |
| FY20 | Closed | 02NO-20-R10 | Puget Sound Clean Air Agency | 01/31/2020 | WA | 10 | Title VI: National Origin | Rejected without Prejudice 2/25/2020: Not Ripe for Review | 02NO-20-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02no-20-r10%20complaint%20%28n%29.pdf> (1018.2 KB) |
| FY20 | Closed | 02r-20-R9 | Hawaii Dept. of Agriculture | 01/09/2020 | HI | 09 | Title VI: Retaliation, National Origin | Rejected/Referred to EEOC 1/31/2020: Investigation Unjustified/Lack of Jurisdiction | 02r-20-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02r-20-r9%20complaint_redacted.pdf> (4.9 MB) |
| FY20 | Closed | 01D-20-R5 | Wisconsin DNR | 12/05/2019 | WI | 05 | Section 504: Disability | Rejected/Referred to EEOC 12/26/2019: Lack of Jurisdiction | 01D-20-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01d-20-r5%20complaint%20redacted.pdf> (82.2 KB) |
| FY20 | Closed | 01NO-20-R10 | Puget Sound Clean Air Agency | 11/15/2019 | WA | 10 | Title VI: National Origin | Rejected without Prejudice 12/9/2019: Not Ripe for Review | 01NO-20-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01no-20-r10%20complaint%20redacted.pdf> (3.2 MB) |
| FY20 | Closed | 03D-20-R6 | Senior Services of America, Inc. | 11/14/2019 | TX | 06 | Section 504: Disability | Rejected/Referred to EEOC 12/9/2019: Lack of Jurisdiction/Required Referral | 03D-20-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/03d-20-r6%20complaint_redacted.pdf> (3 MB) |
| FY20 | Resolved/In Monitoring | 02NO-20-R6 | Texas. Comm. on Envir. Quality | 11/12/2019 | TX | 06 | Title VI: National Origin | Resolved with Informal Resolution Agreement 11/4/2020: In Monitoring | 02NO-20-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02no-20-r6%20complaint%20redacted.pdf> (693.1 KB) |
| FY20 | Closed | 01NO-20-R9 | UTC Collins Aerospace | 11/04/2019 | CA | 09 | Title VI: National Origin | Rejected 11/8/2019: Lack of Jurisdiction | 01NO-20-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01no-20-r9%20complaint_redacted.pdf> (498.6 KB) |
| FY20 | Closed | 01R-20-R4 | AL Dept. of Envir. Mgmt. - Dothan MSW Landfill | 10/31/2019 | AL | 04 | Title VI: Race | Rejected without Prejudice 11/22/2019: Not Ripe for Review | 01R-20-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01r-20-r4%20complaint_redacted.pdf> (497.2 KB) |
| FY20 | Closed | 01U-20-R6 | Texas Dept. of Criminal Justice | 10/29/2019 | TX | 06 | Unknown | Rejected/Referred to DOJ 10/30/2019: Lack of Jurisdiction | 01U-20-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01u-20-r6%20complaint%20redacted.pdf> (469.9 KB) |
| FY20 | Closed | 01U-20-R3 | PA Dept. of Corrections | 10/16/2019 | PA | 03 | Unknown | Rejected/Referred to DOJ 10/17/2019: Lack of Jurisdiction | 01U-20-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01u-20-r3%20complaint%20redacted.pdf> (576.5 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY19 | Closed | 01CR-19-R4 | OWASA (NC) Compliance Review | 09/27/2019 | NC | 04 | Title VI: Race | Resolved with Informal Resolution Agreement 5/6/2020: Monitoring Completed and Case Closed 12/5/2023 | 📄 01CR-19-R4 Compliance Rev Initiation (pdf) <https://www.epa.gov/system/files/documents/2022-09/01cr-19-r4%20compliance%20rev%20initiation%20%28nr%29.pdf> (841.5 KB) 📄 01CR-19-R4 Resolution Ltr and IRA (pdf) <https://www.epa.gov/system/files/documents/2022-09/01cr-19-r4%20resolution%20ltr%20and%20ira%20%28nr%29.pdf> (374.8 KB) 📄 01CR-19-R4 REC Monitoring Closure (pdf) <https://www.epa.gov/system/files/documents/2023-12/2023.11.30-owasa-monitoring-closure-letter-01cr-19-r4.pdf> (222.8 KB) |
| FY19 | Resolved/In Monitoring | 03R-19-R3 | WV Dept. of Envir. Protection | 09/24/2019 | WV | 03 | Title VI: Race | Resolved with Informal Resolution Agreement 1/8/2021: In Monitoring | 📄 03R-19-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03r-19-r3%20complaint_redacted.pdf> (11.3 MB) |
| FY19 | Closed | 04R-19-R3 | Jefferson County (WV) Commission | 09/24/2019 | WV | 03 | Title VI: Race | Administratively Closed 1/7/2020: Lack of Jurisdiction (Originally Accepted 10/17/2019) | 📄 04R-19-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/04r-19-r3%20complaint_redacted.pdf> (11.3 MB) |
| FY19 | Closed | 05R-19-R3 | Jefferson County (WV) Office of the Clerk (WV) | 09/24/2019 | WV | 03 | Title VI: Race | Administratively Closed 10/17/2019: Merged with 04R-19-R3 (Same Entity as Jefferson County Comm.) | 📄 05R-19-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/05r-19-r3%20complaint_redacted_0.pdf> (11.3 MB) |
| FY19 | Closed | 02U-19-R3 | Otto Berg Apts. (DC) | 07/24/2019 | DC | 03 | Unknown | Rejected 7/25/2019: Lack of Jurisdiction | 📄 02U-19-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02u-19-r3%20complaint_redacted.pdf> (1.3 MB) |
| FY19 | Closed | 02NO-19-R6 | New Mexico Envir. Dept. | 06/03/2019 | NM | 06 | Title VI: National Origin | Resolved and Closed 12/18/2019: Preliminary Finding of Insufficient Evidence of Violation | 📄 02NO-19-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02no-19-r6%20complaint%20redacted.pdf> (14.8 MB) 📄 02NO-19-R6 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2022-09/02no-19-r6%20complaint%20supplement%20redacted.pdf> (193.1 KB) |
| FY19 | Closed | 04R-19-R4 | Georgia DNR | 05/23/2019 | GA | 04 | Title VI: Race | Rejected, Referred 6/17/2019: Referred to DHS/DOI As Lead Agencies | 📄 04R-19-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/04r-19-r4%20complaint.pdf> (4 MB) |
| FY19 | Closed | 03R-19-R4 | City of St. Augustine, FL | 05/08/2019 | FL | 04 | Title VI: Race | Rejected 5/30/2019: Allegations Insufficiently Grounded in Fact | 📄 03R-19-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03r-19-r4%20complaint_redacted.pdf> (619.7 KB) |
| FY19 | Closed | 03U-19-R9 | CA Dept. of Corrections – Medical Facility 2 | 04/29/2019 | CA | 09 | Unknown | Rejected/Referred to DOJ 5/2/2019: Lack of Jurisdiction | 📄 03U-19-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03u-19-r9%20complaint_redacted.pdf> (6 MB) |
| FY19 | Closed | 01Rr-19-R6 | Texas. Comm. on Envir. Quality | 04/08/2019 | TX | 06 | Title VI: Race, Retaliation | Rejected/Referred to EEOC 5/1/2019: Lack of Jurisdiction | 📄 01Rr-19-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01rr-19-r6%20complaint.pdf> (642.6 KB) |
| FY19 | Closed | 02U-19-R9 | CA Dept. of Corrections – Medical Facility 1 | 04/03/2019 | CA | 09 | Unknown (envir. conditions) | Rejected/Referred to DOJ 4/8/2019: Lack of Jurisdiction | 📄 02U-19-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02u-19-r9%20complaint_redacted.pdf> (2.2 MB) |
| FY19 | Closed | 01NO-19-R9 | Collins Aerospace | 03/16/2019 | CA | 09 | Title VI: National Origin | Rejected 4/9/2019: Lack of Jurisdiction | 📄 01NO-19-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01no-19-r9%20complaint_redacted.pdf> (84.2 KB) |
| FY19 | Closed | 01R-19-R3 | Virginia DEQ | 11/21/2018 | VA | 03 | Title VI: Race | Rejected without Prejudice 12/28/2018: Not Ripe for Review | 📄 01R-19-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-19-r3%20complaint_redacted.pdf> (947.3 KB) |
| FY19 | Closed | 01R-19-R4 | City of Atlanta | 11/01/2018 | GA | 04 | Title VI: Race/Income | Rejected 5/2/2019: Allegations Insufficiently Grounded in Fact | 📄 01R-19-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-19-r4%20complaint%20redacted.pdf> (1.5 MB) |
| FY19 | Closed | 02R-19-R4 | Georgia DNR | 11/01/2018 | GA | 04 | Title VI: Race/Income | Rejected 5/2/2019: Allegations Insufficiently Grounded in Fact | 📄 02R-19-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-19-r4%20complaint%20redacted.pdf> (1.5 MB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY19 | Closed | 01D-19-R5 | Minn. Dept. of Agriculture | 10/16/2018 | MN | 05 | Section 504/Title VI: Disability | Resolved with Informal Resolution Agreement 8/19/2019; Monitoring Completed and Case Closed 4/28/2023 | 📄 01D-19-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01d-19-r5%20complaint%20%28redacted%29.pdf> (2.4 MB) 📄 01D-19-R5 REC Acceptance Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/2019.02.14%20recipient%20acceptance%20letter%2001d-19-r5_0.pdf> (738.7 KB) 📄 01D-19-R5 REC IRA Ltr and Agreement (pdf) <https://www.epa.gov/system/files/documents/2023-05/2019.08.20%20resolution%20letter%20for%20recipient%2001d-19-r5.pdf> (3.1 MB) 📄 01D-19-R5 REC Monitoring Closure Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/2023.04.06%20mda%20monitoring%20closure%20letter_01d-19-r5.pdf> (176 KB) |
| FY18 | Closed | 04R-18-R9 | Tetra Tech | 09/18/2018 | CA | 09 | Title VI: Race | Rejected 10/9/2018: Lack of Jurisdiction | 📄 04R-18-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/04r-18-r9%20complaint%20redacted.pdf> (5.9 MB) |
| FY18 | Closed | 05R-18-R9 | City and County of San Francisco | 09/18/2018 | CA | 09 | Title VI: Race | Rejected 12/20/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 05R-18-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/05r-18-r9%20complaint%20redacted.pdf> (5.9 MB) |
| FY18 | Closed | 06R-18-R9 | CalEPA/DTSC | 09/18/2018 | CA | 09 | Title VI: Race | Rejected 12/20/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 06R-18-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/06r-18-r9%20complaint%20redacted.pdf> (5.9 MB) |
| FY18 | Closed | 07R-18-R9 | CA Regional Water Quality Control Board | 09/18/2018 | CA | 09 | Title VI: Race | Rejected 12/20/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation | 📄 07R-18-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/07r-18-r9%20complaint%20redacted.pdf> (5.9 MB) |
| FY18 | Closed | 05R-18-R4 | South Carolina Dept. of Health and Envir. Control | 08/16/2018 | SC | 04 | Title VI: Race | Rejected 9/7/2018: Untimely Filed | 📄 05R-18-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/05r-18-r4%20complaint%20redacted.pdf> (5.6 MB) |
| FY18 | Closed | 03U-18-R3 | Moniteau School District, PA | 08/13/2018 | PA | 03 | Unknown | Rejected 8/30/2018: Lack of Jurisdiction | 📄 03U-18-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03u-18-r3%20complaint%20redacted.pdf> |
| FY18 | Closed | 03D-18-R4 | Los Angeles County Dept. of Public Works | 08/13/2018 | CA | 04 | Section 504: Disability | Rejected 12/20/2018: Moot, Not Appropriate for Investigation | 📄 03D-18-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03d-18-r9%20complaint%20redacted.pdf> (647.4 KB) |
| FY18 | Closed | 04X-18-R4 | Alabama Dept. of Corrections | 08/06/2018 | AL | 04 | None | Rejected and Referred to DOJ 8/8/2018: Lack of Jurisdiction | 📄 04X-18-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/04x-18-r4%20complaint%20redacted.pdf> (2.9 MB) |
| FY18 | Closed | 02R-18-R3 | Philadelphia Dept. of Health | 08/01/2018 | PA | 03 | Title VI: Race | Rejected without Prejudice 8/23/2018: Pending with Local Agency | 📄 02R-18-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-18-r3%20complaint%20redacted.pdf> (975.1 KB) |
| FY18 | Closed | 01R-18-R3 | Virginia DEQ – Atlantic Coast Pipeline | 06/19/2018 | VA | 03 | Title VI: Race | Rejected without Prejudice 8/24/2018: Not Ripe for Investigation | 📄 01R-18-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-18-r3%20complaint%20redacted.pdf> (1 MB) |
| FY18 | Closed | 03R-18-R4 | Alabama Dept. of Envir. Mgmt. - Grievance Procedures | 06/13/2018 | AL | 04 | Title VI: Procedural Violations | Resolved with Insufficient Evidence Finding and Closed 12/3/2018 | 📄 03R-18-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03r-18-r4%20complaint%20redacted.pdf> (1.7 MB) |
| FY18 | Closed | 02R-18-R4 | North Carolina DEQ – Atlantic Coast Pipeline | 05/16/2018 | NC | 04 | Title VI: Race | Rejected without Prejudice 8/24/2018: Not Ripe for Investigation | 📄 02R-18-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-18-r4%20complaint%20redacted.pdf> (143.7 KB) 📄 02R-18-R4 Complaint Attachment (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-18-r4%20complaint%20attachment%20%28nr%29.pdf> (11.5 MB) |

4/22/24, 2:59 PM

Case 2:23-cv-00692-JDC-TPL    Document 58-1    External Civil Rights Docket | US EPA    Filed 04/23/24    Page 24 of 66 PageID #: 3133

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY18 | Closed | 02R-18-R9 | Los Angeles Unified School Dist. | 05/15/2018 | CA | 09 | Title VI: Race, National Origin | Rejected 6/1/2018: Lack of Jurisdiction and Untimely | 📄 02R-18-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-18-r9%20complaint%20redacted.pdf> (269.1 KB)<br>📄 02R-18-R9 Complaint Attachments (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-18-r9%20complt%20attachments%20redacted.pdf> (16.7 MB) |
| FY18 | Closed | 01R-18-R4 | North Carolina DEQ | 03/28/2018 | NC | 04 | Title VI: Race | Rejected Without Prejudice 4/20/2018: Pending w/State Agency | 📄 01R-18-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-18-r4%20complaint%20redacted.pdf> (581.1 KB) |
| FY18 | Closed | 01X-18-R9 | City of Wilmington, CA | 03/12/2018 | CA | 09 | None Stated | Rejected 4/20/2018: Lack of Jurisdiction | 📄 01X-18-R9 Correspondence (pdf) <https://www.epa.gov/system/files/documents/2022-09/01x-18-r9%20correspondence%20redacted.pdf> (21.9 KB) |
| FY18 | Closed | 01X-18-R6 | Texas Dept. of Criminal Justice | 03/06/2018 | TX | 06 | None Stated | Rejected/Referred to DOJ 3/13/2018: Lack of Jurisdiction | 📄 01X-18-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01x-18-r6%20complaint_redacted.pdf> (1.7 MB) |
| FY17 | Closed | 25R-17-R2 | Bristol-Myers Squibb | 09/20/2017 | NY | 02 | Title VI: Race | Rejected 11/13/2017: Lack of Jurisdiction | 📄 25R-17-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/25r-17-r2%20complaint%20redacted.pdf> (5.6 MB) |
| FY17 | Closed | 22RD-17-R3 | City of Norfolk, VA | 08/16/2017 | VA | 03 | Title VI: Race Section 504: Disability | Rejected Without Prejudice 5/17/2018: Not Ripe for Investigation | 📄 23RD-17-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/23rd-17-r3%20complaint%20%28nr%29.pdf> (605.6 KB) |
| FY17 | Closed | 24RD-17-R3 | Norfolk Redev. and Housing Auth., VA | 08/16/2017 | VA | 03 | Title VI: Race Section 504: Disability | Rejected Without Prejudice 5/17/2018: Not Ripe for Investigation | 📄 24RD-17-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/24rd-17-r3%20complaint%20%28nr%29.pdf> (605.6 KB) |
| FY17 | Closed | 21X-17-R9 | Redlands, CA Resident | 07/25/2017 | CA | 09 | None | Rejected 7/31/2017: No Discrimination Alleged | 📄 21X-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/21x-17-r9%20complaint%20redacted.pdf> (1.5 MB) |
| FY17 | Closed | 22D-17-R3 | Franklin Township, Butler County, PA | 07/11/2017 | PA | 03 | Section 504: Disability | Rejected 9/8/2017: Lack of Jurisdiction | 📄 22D-17-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/22d-17-r3%20complaint%20redacted.pdf> (312 KB) |
| FY17 | Closed | 20S-17-R10 | Marketeering Group | 06/03/2017 | WA | 10 | Sex Discrimination in Employment | Rejected 6/8/2017: Lack of Jurisdiction | 📄 20S-17-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/20x-17-r10%20complaint%20redacted.pdf> (367.4 KB) |
| FY17 | Closed | 19X-17-R7 | Miller County Health Dept. (MO) | 05/16/2017 | MO | 07 | None | Rejected 6/19/2017: Lack of Jurisdiction – No Discrimination Alleged | 📄 19X-17-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/19x-17-r7%20complaint%20redacted.pdf> (296.9 KB) |
| FY17 | Closed | 18X-17-R5 | Village of Barrington, IL | 05/10/2017 | IL | 05 | None | Rejected 9/14/2017: Lack of Jurisdiction – No Discrimination Alleged | 📄 18X-17-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/18x-17-r5%20complaint_redacted.pdf> (366.3 KB) |
| FY17 | Closed | 17X-17-R4 | Franklin Correctional Inst., NC | 05/01/2017 | NC | 04 | None | Rejected 8/11/2017: Lack of Jurisdiction | 📄 17X-17-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/17x-17-r4%20complaint_redacted.pdf> (374.9 KB) |
| FY17 | Closed | 16R-17-R4 | Alabama Dept. of Envir. Mgmt. (Stone's Throw Landfill) | 04/28/2017 | AL | 04 | Title VI: Race | Resolved 12/10/2018: Preliminary Findings of Insufficient Evidence of Discrimination | 📄 16R-17-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/16r-17-r4%20complaint%20redacted.pdf> (155.2 KB) |
| FY17 | Closed | 15X-17-R7 | City of Merriam, KS | 04/11/2017 | KS | 07 | None | Rejected and Referred 4/12/2017: Lack of Jurisdiction | 📄 15X-17-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/15x-17-r7%20complaint_redacted.pdf> (476.5 KB) |
| FY17 | Closed | 13R-17-R9 | City of Oakland, CA & Board of Port Commissioners | 04/05/2017 | CA | 09 | Title VI: Race; National Origin | Resolved Through Informal Resolution Agreement 7/25/2019; Monitoring Completed and Case Closed 12/19/2019 | 📄 13R-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/13r-17-r9%20complaint%20%28nr%29.pdf> (1.7 MB) |
| FY17 | Closed | 14R-17-R9 | Port of Oakland & Board of Port Commissioners | 04/05/2017 | CA | 09 | Title VI: Race | Resolved Through Informal Resolution Agreement 7/25/2019; Monitoring Completed and Case Closed 11/27/2019 | 📄 14R-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/14r-17-r9%20complaint%20%28nr%29.pdf> (1.7 MB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY17 | Closed | 11D-17-R7 | City of Merriam, KS | 03/31/2017 | KS | 07 | Section 504: Disability | Rejected 11/24/2017: Lack of Jurisdiction | 11D-17-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/11d-17-r7%20complaint_redacted.pdf> (554.3 KB) |
| FY17 | Closed | 12D-17-R7 | City of Overland Park Fire Dept., KS | 03/31/2017 | KS | 07 | Section 504: Disability | Rejected 11/24/2017: Lack of Jurisdiction | 12D-17-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/12d-17-r7%20complaint_redacted.pdf> (553.7 KB) |
| FY17 | Closed | 10D-17-R4 | City of Tallahassee, FL | 02/07/2017 | FL | 04 | Section 504: Disability | Rejected 3/1/2018: Lack of Jurisdiction | 10D-17-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/10d-17-r4%20complaint_redacted.pdf> (370.9 KB) |
| FY17 | Closed | 09D-17-R9 | City of South Lake Tahoe, CA | 02/06/2017 | CA | 09 | Section 504: Disability | Rejected 12/27/2018: Allegation Not Grounded in Fact/Not Appropriate for Investigation/Untimely | 09D-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/09d-17-r9%20complaint_redacted.pdf> (696.2 KB) |
| FY17 | Closed | 07R-17-R7 | Missouri DNR | 12/27/2016 | MO | 07 | Title VI: Race | Rejected 7/13/2018: Untimely Filed | 07R-17-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/07r-17-r7%20complaint%20%28nr%29.pdf> (516.2 KB) |
| FY17 | Closed | 08R-17-R7 | Kansas City, MO Health Dept. | 12/26/2016 | MO | 07 | Title VI: Race | Admin Closure 8/14/2017: Complainant Withdrew Complaint | 08R-17-R7 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/08r-17-r7%20complaint%20%28nr%29.pdf> (516.2 KB) |
| FY17 | Closed | 06X-17-R5 | Wisconsin Dept. of Corrections | 11/30/2016 | WI | 05 | None | Rejected and Referred to DOJ 8/3/2017: Lack of Jurisdiction | 06X-17-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/06x-17-r5%20complaint_redacted.pdf> (1.2 MB) |
| FY17 | Closed | 03D-17-R4 | Kentucky Energy & Envir. Cabinet | 11/29/2016 | KY | 04 | Section 504: Disability | Rejected 9/15/2017: Allegation Not Grounded in Fact/ Not Appropriate for Investigation | 03D-17-R4 Complaint Email (pdf) <https://www.epa.gov/system/files/documents/2022-09/03d-17-r4%20complaint%20email_redacted.pdf> (53.5 KB) <br> 03D-17-R4 DOJ Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/03d-17-r4%20doj%20complaint_redacted_0.pdf> (609.9 KB) <br> 03D-17-R4 Complaint Attach1 (pdf) <https://www.epa.gov/system/files/documents/2022-09/03d-17-r4%20compl%20attach1_redacted.pdf> (5 MB) <br> 03D-17-R4 Complaint Attach2 (pdf) <https://www.epa.gov/system/files/documents/2022-09/03d-17-r4%20compl%20attach2%20%28nr%29.pdf> (165.3 KB) <br> 03D-17-R4 Complaint Attach3 (pdf) <https://www.epa.gov/system/files/documents/2022-09/03d-17-r4%20compl%20attach3_redacted.pdf> (8 MB) |
| FY17 | Closed | 04D-17-R9 | AvalonBay Communities, Inc. | 11/29/2016 | CA | 09 | Section 504/ADA: Disability | Rejected 11/3/2017: Lack of Jurisdiction | 04D-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/04d-17-r9%20complaint_redacted.pdf> (1.6 MB) |
| FY17 | Closed | 05D-17-R9 | Oakwood Worldwide | 11/29/2016 | CA | 09 | Section 504/ADA: Disability | Rejected 11/3/2017: Lack of Jurisdiction | 05D-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/05d-17-r9%20complaint_redacted.pdf> (1.6 MB) |
| FY17 | Closed | 02R-17-R9 | Calif. Air Resources Board | 11/14/2016 | CA | 09 | Title VI: Race | Administratively Closed 12/5/2016: Complainant Withdrew Complaint | 02R-17-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/02r-17-r9%20complaint%20with%20exhibits%20%28nr%29.pdf> (25.3 MB) |
| FY17 | Closed | 01R-17-R5 | Illinois EPA | 11/02/2016 | IL | 05 | Title VI: Race | Rejected 11/24/2017: Lack of Jurisdiction; Untimely Filed | 01R-17-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-17-r5%20whcorrespondence1_redacted.pdf> (657.7 KB) <br> 01R-17-R5 WH Corr 1 (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-17-r5%20whcorrespondence1_redacted.pdf> (237.5 KB) <br> 01R-17-R5 WH Corr 2 (pdf) <https://www.epa.gov/system/files/documents/2022-09/01r-17-r5%20whcorrespondence2_redacted.pdf> (9.5 KB) |
| FY16 | Closed | 48X-16-R6 | Lewis Unit (TX) | 09/23/2016 | TX | 06 | None | Admin Closure, Referral 12/19/2016: provided EPA contact re: injection of flotation foam for boats | 48X-16-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/48x-16-r6%20complaint%20redacted.pdf> (409.4 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY16 | Closed | 46R-16-R4 | Lee County (FL) School District | 09/22/2016 | FL | 04 | Title VI: Race, National Origin | Rejected 5/1/2017: Lack of Jurisdiction | 📄 46R-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/46r-16-r4%20complaint%20%28no%29.pdf> (3 MB) |
| FY16 | Resolved/In Monitoring | 44RNO-16-R9 | Hawaii Dept. of Agriculture | 09/15/2016 | HI | 09 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement 5/30/2019; In Monitoring | 📄 44RNO-16-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/44rno-16-r9%20complaint_redacted.pdf> (820.7 KB) |
| FY16 | Resolved/In Monitoring | 45RNO-16-R9 | Hawaii Agribusiness Dev. Corp. | 09/15/2016 | HI | 09 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement 8/29/2019; In Monitoring | 📄 45RNO-16-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/45rno-16-r9%20complaint_redacted.pdf> (820.7 KB) |
| FY16 | Closed | 47U-16-R4 | NC Dept. of Public Safety | 09/12/2016 | NC | 04 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 11/9/2017: Lack of Jurisdiction | 📄 47U-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/47u-16-r4%20complaint%20redacted.pdf> (677.4 KB) |
| FY16 | Closed | 42D-16-R9 | Bay Area Air Quality Monitoring District, CA | 08/31/2016 | CA | 09 | Section 504: Disability | Rejected 8/30/2018: Investigation Unwarranted - issue raised in complaint resolved | 📄 42D-16-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/42d-16-r9%20complaint%20redacted.pdf> (56.6 KB) |
| FY16 | Closed | 43X-16-R4 | Casa Verde Mobile Homes, FL | 08/31/2016 | FL | 04 | Unknown (envir. conditions) | Admin Closure/Referral 10/11/2016: No complainant contact information, no allegation of discrimination - referred corresp. to EPA HQ and Region 4 Drinking Water staff | 📄 43X-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/43x-16-r4%20complaint%20redacted.pdf> (221.4 KB) |
| FY16 | Closed | 40D-16-R4 | Habitat for Humanity Jacksonville, FL | 08/30/2016 | FL | 04 | Section 504: Disability | Rejected 11/3/2017: Lack of recipient jurisdiction, provided FDEP contact re: envir. concerns | 📄 40D-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/40d-16-r4%20complaint%20redacted.pdf> (399.8 KB) |
| FY16 | Closed | 41D-16-R4 | City of Jacksonville, FL | 08/30/2016 | FL | 04 | Section 504: Disability | Rejected 11/3/2017: Not timely filed | 📄 41D-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/41d-16-r4%20complaint%20redacted.pdf> (427.8 KB) |
| FY16 | Closed | 39R-16-R9 | CA Dept. of Toxic Substances Control | 08/26/2016 | CA | 09 | Title VI: Race | Rejected 10/15/2018: Further Investigation Unwarranted – issue raised in complaint resolved | 📄 39R-16-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/39r-16-r9%20complaint_redacted.pdf> (2.6 MB) |
| FY16 | Closed | 38r-16-R4 | Alabama Dept. of Envir. Mgmt. (Arrowhead Landfill - Retaliation) | 08/19/2016 | AL | 04 | Title VI: Retaliation | Accepted and Admin Closure 10/5/2016: Incorporated into then-Pending Investigation of 12R-13-R4 | 📄 38r-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/38r-16-r4%20retal%20complaint_redacted.pdf> (65.1 MB) |
| FY16 | Closed | 37r-16-R4 | N.C. Dept. of Envir. Quality – Pork CAFO (Retaliation) | 07/11/2016 | NC | 04 | Title VI: Retaliation | Accepted and Admin Closure 8/2/2016: Incorporated into then-Pending Investigation of 11R-14-R4 | 📄 37r-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/37r-16-r4%20complaint%20redacted.pdf> (13.7 MB) |
| FY16 | Closed | 36R-16-R9 | City and County of Honolulu, HI | 06/30/2016 | HI | 09 | Title VI: Race | Referred (EEOC) 2/16/2017: Lack of Jurisdiction | 📄 36R-16-R9 Incoming Complaint to DOL (pdf) <https://www.epa.gov/system/files/documents/2022-09/36r-16-r9%20incoming%20complaint%20to%20dol_redacted.pdf> (336.7 KB)<br>📄 36R-16-R9 DOL Referral 11-4-2015 (pdf) <https://www.epa.gov/system/files/documents/2022-09/36r-16-r9%20dol%20referral%2011-4-2015_redacted.pdf> (128.2 KB)<br>📄 36R-16-R9 2016 07 01 DOL Corr from Complainant (pdf) <https://www.epa.gov/system/files/documents/2022-09/36r-16-r9%202016.07.01%20dol%20referred%20correspondence%20from%20complainant_redacted.pdf> (196.9 KB) |
| FY16 | Closed | 34RNO-16-R10 | Yakima Regional Clean Air Auth., WA | 06/11/2016 | WA | 10 | Title VI: Race, National Origin | Resolved Through Informal Resolution Agreement: 8/9/2019; Monitoring Completed and Case Closed 8/19/2020 | 📄 34RNO-16-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/34rno-16-r10%20complaint_redacted.pdf> (510.5 KB)<br>📄 34RNO-16-R10 Complaint Attachment (pdf) <https://www.epa.gov/system/files/documents/2022-09/34rno-16-r10%20complaint%20attachment_redacted.pdf> (1.7 MB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY16 | Closed | 35RNO-16-R10 | WA Dept. of Ecology | 06/11/2016 | WA | 10 | Title VI: Race, National Origin | Rejected 2/11/2019: Lack of discriminatory act | 35RNO-16-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/35rno-16-r10%20complaint_redacted.pdf> (510.5 KB)  35RNO-16-R10 Complaint Att 1 (pdf) <https://www.epa.gov/system/files/documents/2022-09/35rno-16-r10%20attachment%201_redacted.pdf> (1.2 MB)  35RNO-16-R10 Complaint Att 2 (pdf) <https://www.epa.gov/system/files/documents/2022-09/35rno-16-r10%20attachment%202_redacted.pdf> (885.4 KB) |
| FY16 | Closed | 32D-16-R9 | Santa Clara County, CA | 06/06/2016 | CA | 09 | ADA/Section 504: Disability | Rejected and Referred (HHS) 11/3/2017: Lack of Jurisdiction | 32D-16-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/32d-16-r9%20complaint%20redacted.pdf> (650.6 KB) |
| FY16 | N/A | 33TA-16-R3 | DE Dept. of Nat. Res. and Envir. Control | 06/03/2016 | DE | 03 | N/A | Technical Assistance to Recipient | 33TA-16-R3 DDNREC TA Initiation E-mail (pdf) <https://www.epa.gov/system/files/documents/2022-09/33ta-16-r3%20ddnrec%20ta%20initiation%20e-mail.pdf> (16.4 K) |
| FY16 | Closed | 31R-16-R4 | St. John's County, FL | 05/17/2016 | FL | 04 | Title VI: Race, retaliation | Rejected 3/1/2018: Investigation Unwarranted- insufficiently grounded in fact | 31R-16-R4 2016 05 17 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/31r-16-r4%202016.05.17%20complaint.pdf> (206.8 KB)  31R-16-R4 2016 05 19 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/31r-16-r4%202016.05.19%20complaint.pdf> (303.2 KB) |
| FY16 | Closed | 28R-16-R3 | MD Public Service Comm. | 05/11/2016 | MD | 03 | Title VI: Race | Resolved Through EPA/DOT joint Informal Resolution Agreement: 1/30/2019; Monitoring conducted by DOT | 28R-16-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/28r-16-r3%20complaint%20%28nr%29.pdf> (1.7 MB) |
| FY16 | Closed | 29R-16-R3 | MD Dept. of Envir. (Brandywine) | 05/11/2016 | MD | 03 | Title VI: Race | Resolved Through EPA/DOT joint Informal Resolution Agreement: 1/30/2019; Monitoring Completed and Case Closed 12/15/2020 | 29R-16-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/29r-16-r3%20complaint%20%28nr%29.pdf> (1.7 MB) |
| FY16 | Closed | 30R-16-R3 | MD Dept. of Nat. Res. | 05/11/2016 | MD | 03 | Title VI: Race | Resolved Through EPA/DOT joint Informal Resolution Agreement: 1/30/2019; Monitoring Completed and Case Closed 2/6/2020 | 30R-16-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/30r-16-r3%20complaint%20%28nr%29.pdf> (1.7 MB) |
| FY16 | Resolved/In Monitoring | 27R-16-R6 | Arkansas DEQ | 04/26/2016 | AR | 06 | Title VI: Race | Resolved Through Informal Resolution Agreement: 1/8/2021; In Monitoring | 27R-16-R6 Complaint and Exhibits (pdf) <https://www.epa.gov/system/files/documents/2022-08/27r-16-r6%20complaint%20and%20exhibits%20%28nr%29.pdf> (4.2 MB) |
| FY16 | Closed | 26R-16-R6 | City of Dallas, TX | 04/25/2016 | TX | 06 | Title VI: Race | Rejected 9/19/2018: Investigation Unwarranted- insufficiently grounded in fact | 26R-16-R6 Complaint Cover Email (pdf) <https://www.epa.gov/system/files/documents/2022-08/26r-16-r6%20complaint%20cover%20email%20%28nr%29.pdf> (33.8 KB)  26R-16-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/26r-16-r6%20complaint%20redacted.pdf> (322 KB) |
| FY16 | N/A | 25TA-16-R2 | New York Dept. of Envir. Cons. | 04/22/2016 | NY | 02 | N/A | Technical Assistance to Recipient | 25TA-16-R2 Technical Assistance Initiation Ltr (pdf) <https://www.epa.gov/system/files/documents/2022-08/2016.04.22%20seggos%20-technical%20assistanceletter%20to%20nysdec%20%20apa%20file%20no.%2025ta-16-r2.pdf> (570.3 KB) |
| FY16 | Closed | 24R-16-R5 | U.S. EPA, Region 5 | 04/18/2016 | IL | 05 | Title VI: Race | Rejected 6/6/2016: Lack of recipient status, further action referred to EPA Region 5 | 24R-16-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/24r-16-r5%20complaint%20redacted.pdf> (193.3 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY16 | Closed | 22R-16-R4 | Florida Dept. of Envir. Protection | 03/19/2016 | FL | 04 | Title VI: Race | Rejected 3/1/2018: Investigation Unwarranted- insufficiently grounded in fact | 22R-16-R4 Complaint 2016-03-19 (pdf) <https://www.epa.gov/system/files/documents/2022-08/22r-16-r4%20complaint%202016-03-19.pdf> (521.3 KB)<br><br>22R-16-R4 Complaint 2016-03-22 (pdf) <https://www.epa.gov/system/files/documents/2022-08/22r-16-r4%20complaint%202016-03-22.pdf> (1.2 MB)<br><br>22R-16-R4 Complaint 2016-03-22 Attachment (pdf) <https://www.epa.gov/system/files/documents/2022-08/22r-16-r4%20complaint%202016-03-22%20attachment.pdf> (855.9 KB) |
| FY16 | Closed | 21X-16-R3 | Not Provided by Complainant | 03/17/2016 | MD | 03 | Unknown (envir. conditions) | Rejected 6/7/2017: Insufficient information to determine jurisdiction, provided contact information of Prince George's County, MD re: Noise Ordinance | 21X-16-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/21x-16-r3%20complaint%20redacted.pdf> (161.2 KB)<br><br>21X-16-R3 Complaint Refile (pdf) <https://www.epa.gov/system/files/documents/2022-08/21x-16-r3%20complaint%20refile%20redacted.pdf> (210.5 KB) |
| FY16 | Closed | 16U-16-R9 | Sacramento Air Quality Mgmt. District, CA | 03/08/2016 | CA | 09 | Unknown (corruption in agency) | Rejected 8/29/2017: Lack of Timeliness, Lack of Discriminatory Act/Basis | 16U-16-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/16u-16-r9%20complaint%20redacted.pdf> (149 KB) |
| FY16 | Closed | 17RD-16-R5 | Michigan Dept. of Envir. Quality | 03/08/2016 | MI | 05 | Title VI: Race<br><br>Section 504: Disability | Resolved Through Informal Resolution Agreement: 12/4/2019; Monitoring Completed and Case Closed 1/5/2021 | 17RD-16-R5 2015-01-22 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/17rd-16-r5%202015-01-22%20complaint%20redacted.pdf> (10.3 KB)<br><br>17RD-16-R5 2015-01-24 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/17rd-16-r5%202015-01-24%20complaint%20redacted.pdf> (11.7 KB)<br><br>17RD-16-R5 2015-01-30 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/17rd-16-r5%202015-01-30%20complaint%20redacted.pdf> (11.6 KB)<br><br>17RD-16-R5 2015-02-25 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/17rd-16-r5%202015-02-25%20complaint%20redacted.pdf> (98.6 KB)<br><br>17RD-16-R5 2015-02-25 Complaint Attach - City Notification (pdf) <https://www.epa.gov/system/files/documents/2022-08/17rd-16-r5%202015-02-25%20complaint%20attach%20-%20city%20notification%20%28nr%29.pdf> (315.9 KB)<br><br>17RD-16-R5 2015-02-25 Complaint Attach - DEQ NOV (pdf) <https://www.epa.gov/system/files/documents/2022-08/17rd-16-r5%202015-02-25%20complaint%20attach%20-%20deq%20nov%20%28nr%29.pdf> (154.9 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY16 | Resolved/In Monitoring | 18RD-16-R5 | Genesee County, MI | 03/08/2016 | MI | 05 | Title VI: Race<br>Section 504: Disability | Resolved Through Informal Resolution Agreement: 12/19/2019; In Monitoring | 📄 18RD-16-R5 2015-01-22 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/18rd-16-r5%202015-01-22%20complaint%20redacted.pdf> (10.3 KB)<br>📄 18RD-16-R5 2015-01-24 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/18rd-16-r5%202015-01-24%20complaint%20redacted.pdf> (11.7 KB)<br>📄 18RD-16-R5 2015-01-30 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/18rd-16-r5%202015-01-30%20complaint%20redacted.pdf> (11.6 KB)<br>📄 18RD-16-R5 2015-02-25 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/18rd-16-r5%202015-02-25%20complaint%20redacted.pdf> (98.6 KB)<br>📄 18RD-16-R5 2015-02-25 Complaint Attach - City Notification (pdf) <https://www.epa.gov/system/files/documents/2022-08/18rd-16-r5%202015-02-25%20complaint%20attach%20-%20city%20notification%20%28nr%29.pdf> (315.9 KB)<br>📄 18RD-16-R5 2015-02-25 Complaint Attach - DEQ NOV (pdf) <https://www.epa.gov/system/files/documents/2022-08/18rd-16-r5%202015-02-25%20complaint%20attach%20-%20deq%20nov%20%28nr%29.pdf> (154.9 KB) |
| FY16 | Resolved/In Monitoring | 19RD-16-R5 | City of Flint, MI | 03/08/2016 | MI | 05 | Title VI: Race<br>Section 504: Disability | Resolved Through Informal Resolution Agreement: 3/4/2020; In Monitoring | 📄 19RD-16-R5 2015-01-22 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/19rd-16-r5%202015-01-22%20complaint%20redacted.pdf> (10.3 KB)<br>📄 19RD-16-R5 2015-01-24 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/19rd-16-r5%202015-01-24%20complaint%20redacted.pdf> (11.7 KB)<br>📄 19RD-16-R5 2015-01-30 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/19rd-16-r5%202015-01-30%20complaint%20redacted.pdf> (11.6 KB)<br>📄 19RD-16-R5 2015-02-25 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/19rd-16-r5%202015-02-25%20complaint%20redacted.pdf> (98.6 KB)<br>📄 19RD-16-R5 2015-02-25 Complaint Attach - City Notification (pdf) <https://www.epa.gov/system/files/documents/2022-08/19rd-16-r5%202015-02-25%20complaint%20attach%20-%20city%20notification%20%28nr%29.pdf> (315.9 KB)<br>📄 19RD-16-R5 2015-02-25 Complaint Attach - DEQ NOV (pdf) <https://www.epa.gov/system/files/documents/2022-08/19rd-16-r5%202015-02-25%20complaint%20attach%20-%20deq%20nov%20%20%28nr%29.pdf> (154.9 KB) |
| FY16 | Closed | 15R-16-R4 | DeKalb County, GA | 03/04/2016 | GA | 04 | Title VI: Race | Rejected 9/1/2017: Lack of Discriminatory Act | 📄 15R-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/15r-16-r4%20complaint%20redacted_0.pdf> (524.8 KB)<br>📄 15R-16-R4 DOJ Complaint and EPA Referral (pdf) <https://www.epa.gov/system/files/documents/2022-08/15r-16-r4%20doj%20complaint%20and%20epa%20referral%20redacted.pdf> (2.3 MB) |
| FY16 | Closed | 49X-16-R5 | Indiana Dept. of Trans. | 02/25/2016 | IN | 05 | Title VI and NEPA | Rejected and Referred (FHWA) 5/19/2017: Lack of Jurisdiction | 📄 49X-16-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-09/49x-16-r5%20complaint%20redacted.pdf> (63.8 KB) |
| FY16 | Closed | 20X-16-R4 | Not Provided by Complainant | 02/24/2016 | NC | 04 | Unknown | Rejected 8/31/2016: Lack of Jurisdiction, Referral Unwarranted | 📄 20X-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/20x-16-r4%20complaint%20redacted.pdf> (575.6 KB)<br>📄 20X-16-R4 Complainant Response to EPA (pdf) <https://www.epa.gov/system/files/documents/2022-08/20x-16-r4%20response%20to%20epa%20redacted.pdf> (2.3 MB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY16 | Closed | 11U-16-R4 | Duke Power | 02/04/2016 | NC | 04 | Unknown (envir. conditions) | Rejected, Referred 11/2/2017: Lack of recipient status, envir. conditions referred to EPA R4 Drinking Water staff | 📄 11U-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/11u-16-r4%20complaint%20redacted.pdf> (104.4 KB)<br>📄 11U-16-R4 Complaint Supp 1 (pdf) <https://www.epa.gov/system/files/documents/2022-08/11u-16-r4%20fw_%20supplement%20redacted.pdf> (61.6 KB)<br>📄 11U-16-R4 Complaint Supp 2 (pdf) <https://www.epa.gov/system/files/documents/2022-08/11u-16-r4%20re_%20supplement%20redacted.pdf> (63.2 KB) |
| FY16 | Closed | 13R-16-R4 | Alabama Dept. of Envir. Mgmt. (Dothan Landfill) | 02/03/2016 | AL | 04 | Title VI: Race | Resolved and Closed 3/1/2018: Admin Closure re: Issue 1 (mootness) 11/3/2016; Issue 2 – insufficient evidence of noncompliance | 📄 13R-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/13r-16-r4%20complaint_redacted.pdf> (1.7 MB) |
| FY16 | Closed | 10X-16-R5 | Unknown | 01/14/2016 | WI | 05 | Unknown (envir. conditions) | Rejected 7/19/2016: Insufficient information to determine jurisdiction | 📄 10X-16-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/10x-16-r5%20complaint%20redacted.pdf> (16.4 KB) |
| FY16 | Closed | 09U-16-R6 | TX Dept. of Criminal Justice | 01/11/2016 | TX | 06 | Unknown (envir. conditions) | Referred 7/6/2016 (DOJ, DOI, USDA): Lack of Jurisdiction | 📄 09U-16-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/09u-16-r6%20complaint%20redacted.pdf> (410.7 KB) |
| FY16 | Closed | 08R-16-R6 | Baton Rouge, LA | 12/22/2015 | LA | 06 | Title VI: Race | Rejected 6/18/2018: Lack of Jurisdiction | 📄 08R-16-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/08r-16-r6%20complaint%20redacted.pdf> (107 KB) |
| FY16 | Closed | 07X-16-R10 | Shorewood Heights Apt. (WA) | 12/09/2015 | WA | 10 | Unknown (envir. conditions) | Rejected 4/20/2016: Lack of Jurisdiction, Lack of Discriminatory Act | 📄 07X-16-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/07x-16-r10%20complaint%20redacted.pdf> (2 MB)<br>📄 07X-16-R10 Complaint Addendum 1 (pdf) <https://www.epa.gov/system/files/documents/2022-08/07x-16-r10%20complaint%20addendum1%20redacted.pdf> (1 MB)<br>📄 07X-16-R10 Complaint Addendum 2 (pdf) <https://www.epa.gov/system/files/documents/2022-08/07x-16-r10%20complaint%20addendum2%20redacted.pdf> (488.5 KB) |
| FY16 | Closed | 05R-16-R4 | Athens-Clark County (GA) - Landfill | 11/30/2015 | GA | 04 | Title VI: Race | Rejected 3/1/2018: Insufficient information to determine jurisdiction, lack of response from Complainant to requests for clarification | 📄 05R-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/05r-16-r4%20complaint.pdf> (63.7 KB) |
| FY16 | Closed | 06D-16-R4 | Athens-Clark County (GA) – Water Quality | 11/30/2015 | GA | 04 | Section 504: Disability | Rejected 12/1/2017: Insufficient information to determine jurisdiction, lack of response from Complainant to requests for clarification, Complainant referred to Region 4 to continue existing actions re: envir. issues | 📄 06D-16-R4 Complaint 1 (pdf) <https://www.epa.gov/system/files/documents/2022-08/06d-16-r4%20complaint_redacted.pdf> (287.4 KB)<br>📄 06D-16-R4 Complaint 2 (pdf) <https://www.epa.gov/system/files/documents/2022-08/06d-16-r4%20complaint%20emails%20redacted.pdf> (156.6 KB) |
| FY16 | Closed | 14X-16-R4 | Not Provided by Complainant | 11/10/2015 | AL | 04 | Unknown | Admin Closure 6/30/2016: OCR unable to open original DVD correspondence, lack of response from Complainant to follow-up notice from OCR | 📄 14X-16-R4 Acknowledgment (in lieu of Complaint) (pdf) <https://www.epa.gov/system/files/documents/2022-08/14x-16-r4%20acknowledgment%20in%20lieu%20of%20complaint%20-%20complainant%29%20redacted.pdf> (254 KB) |
| FY16 | Closed | 04R-16-R4 | Athens, GA - Fluoride | 10/30/2015 | GA | 04 | Title VI: Race | Rejected 9/29/2017: Investigation Unwarranted-insufficiently grounded in fact | 📄 04R-16-R4 Complaint 1 (pdf) <https://www.epa.gov/system/files/documents/2022-08/04r-16-r4%20complaint%20email1%20redacted.pdf> (138.6 KB)<br>📄 04R-16-R4 Complaint 2 (pdf) <https://www.epa.gov/system/files/documents/2022-08/04r-16-r4%20complaint%20email2%20redacted.pdf> (69 KB) |
| FY16 | Closed | 03D-16-R2 | City of Rochester, NY | 10/15/2015 | NY | 02 | Section 504: Disability | Resolved Through Early Complaint Resolution Agreement: 7/19/2018; Case Closed 10/9/2018 | 📄 03D-16-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/03d-16-r2%20complaint%20redacted.pdf> (98.6 KB) |
| FY16 | Closed | 01X-16-R5 | Village of Barrington, IL | 10/05/2015 | IL | 05 | Unknown (envir. conditions) | Admin Closure 2/16/2017: Lack of response from Complainant to requests for clarification | 📄 01X-16-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01x-16-r5%20complaint_redacted.pdf> (529.5 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY16 | Closed | 02NO-16-R4 | Georgia Dept. of Agriculture | 10/01/2015 | GA | 04 | Title VI: National Origin | Resolved Through Informal Resolution Agreement: 2/8/2017; Monitoring Completed and Case Closed 1/7/2020 | 02NO-16-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02no-16-r4%20complaint%20redacted.pdf> (7.1 MB) |
| FY15 | Closed | 26NOD-15-R10 | City of Mukilteo (WA) | 09/09/2015 | WA | 10 | Title VI: National Origin Section 504: Disability | Rejected 5/15/2018: Investigation Unwarranted – claim 1 speculative, claim 2 – lack of discriminatory act, claim 3 – lack of discriminatory act | 26NOD-15-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/26nod-15-r10%20complaint%20redacted.pdf> (2 MB) 26NOD-15-R10 Complaint Addendum (pdf) <https://www.epa.gov/system/files/documents/2022-08/26nod-15-r10%20complaint%20addendum%20redacted.pdf> (6.6 MB) 26NOD-15-R10 REC Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-06/26nod-15-r10%20reject%20recip_redacted.pdf> (1.9 MB) |
| FY16 | Closed | 23RNO-16-R3 | Maryland Dept. of Envir. | 08/24/2015 | MD | 03 | Title VI: Race, National Origin | Rejected 12/20/2016: Untimely filed | 23RNO-16-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/23rno-16-r3%20complaint%20redacted.pdf> (39 KB) |
| FY15 | Closed | 25R-15-R6 | Stella-Jones Inc. Colfax Treating Co. (LA) | 08/23/2015 | LA | 06 | Title VI: Race | Rejected 9/29/2017: Lack of Jurisdiction – referred EPA Region 6 (existing contact) | 25R-15-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/25r-15-r6%20complaint%20redacted.pdf> (104.7 KB) |
| FY15 | Closed | 24U-15-R4 | Pipe Masters (NC) | 08/22/2015 | NC | 04 | Unknown (envir. conditions) | Rejected 3/17/2016: Lack of Jurisdiction, Lack of Discrim. Act | 24U-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/24u-15-r4%20complaint%20redacted.pdf> (57.6 KB) |
| FY15 | Closed | 23U-15-R9 | Double Tree Hotel (Sacramento, CA) | 08/12/2015 | CA | 09 | Unknown (envir. conditions) | Rejected 2/2/2016: Lack of Jurisdiction, Lack of Discrim Act – suggested contact Calif. DPH, Indoor Air Quality Section | 23U-15-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/23u-15-r9%20complaint%20redacted.pdf> (12.7 KB) |
| FY15 | Closed | 22X-15-R6 | Village Villas (Hot Springs, AR) | 08/06/2015 | AR | 06 | Unknown (envir. conditions) | Rejected 1/20/2016: Lack of Jurisdiction, Lack of Discrim Act – suggested contact Hot Springs Nuisance Abatement Office | 22X-15-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/22x-15-r6%20complaint%20redacted.pdf> (394.2 KB) |
| FY15 | Closed | 18R-15-R5 | Illinois EPA – Agrifine | 07/23/2015 | IL | 05 | Title VI: Race | Admin Closure (Withdrawn): 1/27/2016 | 18R-15-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/18r-15-r5%20complaint.pdf> (13.9 MB) |
| FY15 | Closed | 21U-15-R4 | Alabama Dept. of Corrections | 07/21/2015 | AL | 04 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 8/27/2015: Lack of Jurisdiction | 21U-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/21u-15-r4%20complaint%20redacted.pdf> (1.2 MB) |
| FY15 | Closed | 20U-15-R6 | Broken Arrow, OK Area | 07/10/2015 | OK | 06 | Unknown (envir. conditions) | Rejected 8/10/2015: No recipient named, no discriminatory act | 20U-15-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/20u-15-r6%20complaint%20redacted.pdf> (281.8 KB) |
| FY15 | Closed | 15U-15-R4 | NC Dept. of Public Safety - Eastern Corr. Inst | 06/30/2015 | NC | 04 | Unknown (envir. conditions) | Rejected and Referred (DOJ, NC DHHS, DOL/OSHA) 8/21/2015: Lack of Jurisdiction | 15U-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/15u-15-r4%20complaint%20redacted.pdf> (1.6 MB) |
| FY15 | Closed | 16D-15-R3 | Philadelphia County (PA) Assistance Office | 06/29/2015 | PA | 03 | Section 504: Disability | Rejected and Referred (HHS) 7/22/2015: Lack of Jurisdiction | 16D-15-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/16d-15-r3%20complaint%20redacted.pdf> (1.6 MB) |
| FY15 | Closed | 13U-15-R4 | NC Dept. of Public Safety - Pamlico Corr. Inst | 06/24/2015 | NC | 04 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 8/20/2015: Lack of Jurisdiction | 13U-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/13u-15-r4%20complaint%20redacted.pdf> (579.5 KB) 13U-15-R4 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2022-08/13u-15-r4%20second%20letter%20from%20complainant_letter%20to%20osha%20redacted.pdf> (924.2 KB) |
| FY15 | Closed | 14U-15-R3 | Kinzer Drilling; Energy Corp; WV Dept. of Envir. Prot. - Abandoned Mines Office | 06/24/2015 | WV | 03 | Unknown (envir. conditions) | Rejected 3/17/2017: Lack of Jurisdiction (Kinzer, Energy Corp); Lack of Discrim. Act (WVDEP) – suggested contact DOI/OSMRE, WV Enviro Council, WV Rivers Coalition | 14U-15-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/14u-15-r3%20complaint%20redacted.pdf> (1.5 MB) 14U-15-R3 Complaint Supp 1 (pdf) <https://www.epa.gov/system/files/documents/2022-08/14u-15-r3%20supp1%20redacted.pdf> (6.4 MB) 14U-15-R3 Complaint Supp 2 (pdf) <https://www.epa.gov/system/files/documents/2022-08/14u-15-r3%20supp2%20redacted.pdf> (763.8 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY15 | Closed | 12U-15-R5 | Auto Body Shop (IN) | 06/09/2015 | IN | 05 | Unknown (envir. conditions) | Rejected 4/14/2016: Lack of discriminatory act, suggested contact U.S. DOL/OSHA | 📄 12U-15-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/12u-15-r5%20complaint%20redacted.pdf> (423.8 KB)<br>📄 12U-15-R5 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2022-08/12u-15-r5%20response%20to%202nd%20request%20redacted.pdf> (727.6 KB) |
| FY15 | Closed | 11D-15-R3 | Winn Apts. (DC) | 06/08/2015 | DC | 03 | Section 504: Disability | Rejected and Referred (DC Dept. of Health, DC Dept. of Consumer and Reg Affairs) 8/20/2015: Lack of Jurisdiction | 📄 11D-15-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/11d-15-r3%20complaint%20redacted.pdf> (792.4 KB) |
| FY15 | Closed | 17X-15-R5 | Rainforest Inquiry (Jefferson ES 4th Graders, Rochester, Minn.) | 05/27/2015 | MN | 05 | Unknown (envir. conditions) | Referred to EPA Office of Envir. Education on 8/20/2015 for response – Not a Complaint | 📄 17X-15-R5 Rainforest Inquiry 1 (pdf) <https://www.epa.gov/system/files/documents/2022-08/17x-15-r5%20letter%201%20redacted.pdf> (508.6 KB)<br>📄 17X-15-R5 Rainforest Inquiry 2 (pdf) <https://www.epa.gov/system/files/documents/2022-08/17x-15-r5%20letter%202%20redacted.pdf> (354.5 KB) |
| FY15 | Closed | 19R-15-R2 | NJ Dept. of Envir. Prot. – Trenton HS | 05/26/2015 | NJ | 02 | Title VI: Race | Rejected 9/14/2018: Investigation Unwarranted – actions already taken | 📄 19R-15-R2 Complaints (pdf) <https://www.epa.gov/system/files/documents/2022-08/19r-15-r2%20complaints%20redacted.pdf> (308.9 KB)<br>📄 19R-15-R2 Web Complaints (pdf) <https://www.epa.gov/system/files/documents/2022-08/19r-15-r2%20web%20complaint%20redacted.pdf> (99.3 KB) |
| FY15 | Closed | 10U-15-R8 | North Dakota Dept. of Agriculture | 04/13/2015 | ND | 08 | Unknown (mediation service) | Rejected and Referred (USDA) 7/8/2015: Lack of Jurisdiction | 📄 10U-15-R8 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/10u-15-r8%20complaint%20redacted.pdf> (1.3 MB)<br>📄 10U-15-R8 Complaint Attachments (pdf) <https://www.epa.gov/system/files/documents/2022-08/10u-15-r8%20complaint%20attachments%20redacted.pdf> (1.5 MB)<br>📄 10U-15-R8 Complaint Supplement (pdf) <https://www.epa.gov/system/files/documents/2022-08/10u-15-r8%20complaint%20supp%20redacted.pdf> (2.4 MB) |
| FY15 | Closed | 09R-15-R9 | Calif. EPA/Dept. of Toxic Substances Control | 03/19/2015 | CA | 09 | Title VI: Race | Resolved and Closed Through ADR Settlement: 9/13/2016 | 📄 09R-15-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/09r-15-r9%20complaint%20nr.pdf> (2.2 MB) |
| FY15 | Resolved/In Monitoring | 08R-15-R4 | Jefferson Co. (AL) Dept. of Health – Walter Coke | 03/02/2015 | AL | 04 | Title VI: Race | Resolved Through Informal Resolution Agreement: 7/2/2019; In Monitoring | 📄 08R-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/08r-15-r4%20complaint_redacted.pdf> (11.7 MB) |
| FY15 | Closed | 07R-15-R6 | Baton Rouge (LA) | 02/25/2015 | LA | 06 | Title VI: Race | Rejected 8/31/2016: Lack of Discriminatory Act | 📄 07R-15-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/07r-15-r6%20complaint%20redacted.pdf> (234.7 KB) |
| FY15 | Closed | 06R-15-R6 | Ameripure Oyster Plant; City of Franklin (LA) | 02/24/2015 | LA | 06 | Title VI: Race | Rejected 5/5/2015 & 2/11/2016: Lack of Jurisdiction, Untimely Filed | 📄 06R-15-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/06r-15-r6%20complaint%20redacted.pdf> (2.2 MB) |
| FY15 | Closed | 05D-15-R6 | Laredo (TX); Webb Co. (TX) Utilities Dept.; TCEQ | 02/18/2015 | TX | 06 | Section 504: Disability | Rejected 1/21/2016: Lack of Jurisdiction (City and County), Lack of Discriminatory Act | 📄 05D-15-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/05d-15-r6%20complaint%20redacted.pdf> (2.3 MB) |
| FY15 | Closed | 04R-15-R4 | Ala. Dept. of Corrections – Limestone Corr. Fac. | 02/09/2015 | AL | 04 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 4/3/2015: Lack of Jurisdiction | 📄 04R-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/04r-15-r4%20complaint%20redacted.pdf> (557.4 KB) |
| FY16 | Closed | 12X-16-R5 | Factory Farms, Brodhead, WI | 02/07/2015 | WI | 05 | Unknown (envir. conditions) | Admin Closure 7/18/2016: Complaint Withdrawn | 📄 12X-16-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/12x-16-r5%20complaint%20redacted.pdf> (15.4 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY15 | Resolved/In Monitoring | 03R-15-R4 | Jefferson Co. (AL) Dept. of Health – ABC Coke | 02/06/2015 | AL | 04 | Title VI: Race | Resolved Through Informal Resolution Agreement: 7/2/2019; In Monitoring | 03R-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/03r-15-r4%20complaint%20redacted.pdf> (12.3 MB) |
| FY15 | Closed | 02R-15-R3 | Balt. County (MD) Dept. of Public Works | 01/23/2015 | MD | 03 | Title VI: Race | Rejected 3/31/2015: Lack of Current Jurisdiction | 02R-15-R3 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02r-15-r3%20complaint%20redacted.pdf> (659.7 KB) |
| FY15 | Closed | 01R-15-R4 | Alabama Dept. of Corrections | 01/05/2015 | AL | 04 | Unknown (envir. conditions) | Rejected and Referred (DOJ) 3/27/2015: Lack of Jurisdiction | 01R-15-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01r-15-r4%20complaint_redacted.pdf> (3.8 MB) |
| FY14 | Closed | 21R-14-R9 | Guam Office, U.S. EPA; U.S. EPA Region 9 | 12/08/2014 | GU | 09 | Title VI: Race | Rejected 5/13/2015: Lack of Recipient (EPA is not "recipient" under the civil rights laws), no timeframe identified for discriminatory act | 21R-14-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/21r-14-r9%20complaint_redacted.pdf> (554.3 KB) 21R-14-R9 CP Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-08/21r-14-r9%20cp%20rejection_redacted.pdf> (757.8 KB) |
| FY14 | Closed | 20R-14-R4 | City of Chattanooga-Hamilton Co Air Pollution Control Bureau (TN) | 11/06/2014 | TN | 04 | Title VI: Race | Rejected 2/11/2016: Discriminatory act unclear, untimely filed | 20R-14-R4 Complaint_redacted.pdf (pdf) (13.6 MB) 20R-14-R4 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-08/20r-14-r4%20recip%20rejection%20mfr%20%28none%29.pdf> (298.7 KB) |
| FY14 | Closed | 19NO-14-R1 | Mass. Dept. of Envir. Protection | 10/29/2014 | MA | 01 | Title VI: National Origin | Admin Closure 7/29/2016: Lack of Discriminatory Act, Lack of Complainant to Clarify | 19NO-14-R1 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/19no-14-r1%20complaint_redacted.pdf> (118 KB) 19NO-14-R1 Admin Closure Memo (pdf) <https://www.epa.gov/system/files/documents/2023-08/19no-14-r1%20admin%20closure%20memo.pdf> (14.7 KB) |
| FY14 | Closed | 18r-14-R4 | City of Flovilla (GA) | 10/23/2014 | GA | 04 | Title VI: Retaliation | Rejected 8/28/2015: Lack of Discriminatory Act | 18r-14-R4 Complaint_redacted.pdf (pdf) (1.2 MB) 18r-14-R4 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-08/18r-14-r4%20rec%20rejection_redacted.pdf> (784.7 KB) |
| FY14 | Closed | 17r-14-R4 | City of Atlanta (GA) Watershed Mgmt. | 10/22/2014 | GA | 04 | Title VI: Retaliation | Admin Closure 11/13/2014: Complaint already w/OSHA, OSHA had sent as courtesy re: SDWA violation reporting | 17r-14-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/17r-14-r4%20complaint_redacted.pdf> (1.1 MB) 17r-14-R4 Admin Closure Memo (pdf) <https://www.epa.gov/system/files/documents/2023-08/17r-14-r4%20admin%20closure%20memo_redacted.pdf> (587.9 KB) |
| FY14 | Closed | 15U-14-R4 | NC Dept. of Public Safety | 10/14/2014 | NC | 04 | Unknown (envir. conditions) | Rejected and Referred (NC DEQ) 2/12/2016: Lack of Jurisdiction | 15R-14-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/15r-14-r4%20complaint%20mfr%20%28none%29.pdf> (117 KB) 15U-14-R4 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-08/15u-14-r4%20recip%20reject-refer%20mfr%20%28none%29.pdf> (272.6 KB) 15U-14-R4 NCDEQ Referral (pdf) <https://www.epa.gov/system/files/documents/2023-08/15u-14-r4%20ncdeq%20referral%20mfr%20%28none%29.pdf> (289.3 KB) |
| FY14 | Closed | 16NO-14-R5 | Oneida Reservation | 10/14/2014 | IL | 05 | Title VI: National Origin | Rejected 4/20/2015: Lack of Discriminatory Act | 16NO-14-R5 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/16no-14-r5%20complaint_redacted.pdf> (165.1 KB) 16NO-14-R5 CP Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-08/16no-14-r5%20cp%20rejection_redacted.pdf> (786.5 KB) |
| FY14 | Closed | 14R-14-R4 | NC Dept. of Transp. | 09/18/2014 | NC | 04 | Title VI: Race | Rejected and Referred (USDOT) 4/3/2017: Lack of Jurisdiction | 14R-14-R4 Complaint_redacted.pdf (pdf) (1.7 MB) 14R-14-R4 REC Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-08/14r-14-r4%20recip%20reject-refer.pdf> (440.2 KB) 14R-14-R4 DOT Referral (pdf) <https://www.epa.gov/system/files/documents/2023-08/14r-14-r4%20dot%20referral.pdf> (305.1 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY14 | Active | 13R-14-R6 | Albuquerque-Bernalillo County Air Quality Control Board (NM); City of Albuquerque Air Quality Division | 09/16/2014 | NM | 06 | Title VI: Race | Pending: In Informal Resolution Negotiation | 📄 13R-14-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/13r-14-r6%20complaint%20nr.pdf> (2.9 MB) 📄 13R-14-R6 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-05/13r-14-r6%20rec%20acceptance%20%28nr%29.pdf> (314.6 KB) 📄 13R-14-R6 2019 04 17 ABCAQB ADR Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/13r-14-r6%202019%2004%2017%20abcaqb%20adr%20ltr.pdf> (310 KB) 📄 13R-14-R6 2019 04 17 EHD ADR Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/13r-14-r6%202019%2004%2017%20ehd%20adr%20ltr.pdf> (315.2 KB) 📄 13R-14-R6 2020 10 16 REC Closure of ADR Mediation (pdf) <https://www.epa.gov/system/files/documents/2023-05/13r-14-r6%202020%2010%2016%20rec%20closure%20of%20adr%20mediation.pdf> (166.7 KB) 📄 13R-14-R6 2020 11 18 EHD IRA Initiation Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/13r-14-r6%202020%2011%2018%20ehd%20ira%20initiation%20ltr.pdf> (149.5 KB) |
| FY14 | Closed | 11R-14-R4 | NC Dept. of Envir. Quality | 09/03/2014 | NC | 04 | Title VI: Race | Resolved and Closed Through ADR Settlement: 5/7/2018 | 📄 11R-14-R4 Complaint Redacted (PDF) <https://www.epa.gov/system/files/documents/2022-08/11r-14-r4%20complaint%20redacted.pdf> (12.7 MB) 📄 11R-14-R4 REC Acceptance (pdf) <https://www.epa.gov/system/files/documents/2023-10/2015.02.20-accept-ltr-nc-denr-11r-14-r4.pdf> (507.1 KB) |
| FY14 | Closed | 12NOD-14-R6 | Lyondell Chemical Corp (TX) | 08/25/2014 | TX | 06 | Title VI: National Origin  Section 504: Disability | Rejected 2/11/2016: Untimely filed, Lack of Discriminatory Act, Lack of Jurisdiction | 📄 12NOD-14-R6 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/12no%20d14-r6%20complaint_redacted.pdf> (1.4 MB) 📄 12NOD-14-R6 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/12nod-14-r6%20recip%20rejection%20mfr%20%28none%29_0.pdf> (315.5 KB) |
| FY14 | Resolved/In Monitoring | 10NO-14-R10 | Lane Regional Air Protection Agency (OR) | 08/05/2014 | OR | 10 | Title VI: National Origin | Resolved Through Informal Resolution Agreement: 9/23/2019; In Monitoring | 📄 10NO-14-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/10no-14-r10%20complaint%20nr.pdf> (5.2 MB) 📄 10NO-14-R10 Partial Closure (pdf) <https://www.epa.gov/system/files/documents/2023-05/10r-14-r10%20recip%20partial%20accept%20mfr%20%28none%29.pdf> (1012.6 KB) 📄 10NO-14-R10 REC Resolution Ltr and IRA (pdf) <https://www.epa.gov/system/files/documents/2023-05/10no-14-r10%20rec%20resol%20ltr%20and%20resol.pdf> (1.3 MB) 📄 10NO-14-R10 Resolucion Espanol (pdf) <https://www.epa.gov/system/files/documents/2023-05/2019%2009%2023%20resolucion%20espanol%2010no-14-r10.pdf> (274.5 KB) |
| FY14 | Closed | 09R-14-R4 | NC Dept. of Public Safety – Green Corr. Inst. | 07/07/2014 | NC | 04 | Title VI: Race | Rejected and Referred (DOJ) 5/5/2015: Lack of Jurisdiction | 📄 09R-14-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/09r-14-r4%20complaint_redacted.pdf> (1.8 MB) 📄 09R-14-R4 CP Reject-Referral (pdf) <https://www.epa.gov/system/files/documents/2023-05/09r-14-r4%20complt%20reject-referral_redacted.pdf> (804.1 KB) 📄 09R-14-R4 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2023-05/09r-14-r4%20doj%20referral_redacted.pdf> (571.8 KB) |
| FY14 | Closed | 07A-14-R9 | North Coast Regional Water Quality Control Board (CA) | 06/19/2014 | CA | 09 | Age Discrimination Act: Age  Title VI: Race | Rejected 6/10/2015: Unripe for Investigation | 📄 07A-14-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/07a-14-r9%20complaint_redacted.pdf> (474.6 KB) 📄 07A-14-R9 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-07a-14-r9%20recip%20rejection_redacted.pdf> (801 KB) |
| FY14 | Closed | 08R-14-R9 | County of Los Angeles (CA); City of Los Angeles; Los Angeles Regional Water Quality Control Board; Los Angeles Unified School District; Shell Oil | 06/07/2014 | CA | 09 | Title VI: Race | Rejected 4/13/2015: Untimely filed | 📄 08R-14-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/08r-14-r9%20complaint_redacted.pdf> (1.5 MB) 📄 08R-14-R9 City of LA Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/08r-14-r9%20city%20of%20la%20rejection%20mfr%20%28none%29.pdf> (314.8 KB) 📄 08R-14-R9 County of LA DHS Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/08r-14-r9%20county%20of%20la%20dhs%20rejection%20mfr%20%28none%29.pdf> (316.7 KB) 📄 08R-14-R9 LA RWQCB Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/08r-14-r9%20la%20rwqcb%20rejection%20mfr%20%28none%29.pdf> (320.7 KB) 📄 08R-14-R9 LA USD Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/08r-14-r9%20la%20usd%20rejection%20mfr%20%28none%29.pdf> (318.1 KB) 📄 08R-14-R9 Shell Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/08r-14-r9%20shell%20rejection%20mfr%20%20%28none%29.pdf> (311 KB) |

| FY Rec'd | Overall Status | EPA File # | Named Entity | Date Received | ST | REG | Alleged Discrimination Basis | Detailed Status | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FY14 | Closed | 06R-14-R9 | Calif. Dept. of Corrections and Rehab | 06/06/2014 | CA | 09 | Title VI: Race | Rejected and Referred (DOJ) 10/1/2014: Lack of Jurisdiction | 06R-14-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/06r-14-r9%20complaint_redacted.pdf> (5.6 MB) 06R-14-R9 Recip Reject-Refer (pdf) <https://www.epa.gov/system/files/documents/2023-05/06r-14-r9%20recip%20reject-refer%20mfr%20%28none%29.pdf> (1 MB) 06R-14-R9 DOJ Referral (pdf) <https://www.epa.gov/system/files/documents/2023-05/06r-14-r9%20doj%20referral%20mfr%20%20none%29.pdf> (1000.4 KB) |
| FY14 | Closed | 05R-14-R9 | City of Oakland (CA); Port of Oakland (CA); U.S. CBP; North American 3PL | 05/09/2014 | CA | 09 | Title VI: Race | Rejected and Referred (DOT) 10/10/2014: Lack of Subject-Matter Jurisdiction | 05R-14-R9 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/05r-14-r9%20complaint%20mfr%28sn%29.pdf> (110.2 KB) 05R-14-R9 Complt Referral (pdf) <https://www.epa.gov/system/files/documents/2023-05/05r-14-r9%20complt%20referral%20mfr%20%28none%29.pdf> (438.9 KB) 05R-14-R9 DOT Referral (pdf) <https://www.epa.gov/system/files/documents/2023-05/05r-14-r9%20dot%20referral%20mfr%20%28none%29.pdf> (380.2 KB) |
| FY14 | Closed | 04D-14-R10 | Idaho Dept. of Envir. Quality; Clearwater County (ID); City of Orofino (ID); Orofino/Whiskey Creek Water and Sewer Dist. | 03/24/2014 | ID | 10 | Section 504: Disability | Rejected 4/2/2015: Untimely Filed and Lack of Jurisdiction (1); Lack of Discriminatory Act and Lack of Jurisdiction (2); Lack of Discriminatory Act, Uncertain Timeliness and Lack of Jurisdiction (3); Lack of Discriminatory Act and Uncertain Timeliness (4) | 04R-14-R10 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/04r-14-r10%20complaint_redacted.pdf> (1.5 MB) 04D-14-R10 County Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/04d-14-r10%20county%20rejection%20ltr_redacted.pdf> (901.4 KB) 04D-14-R10 IDEQ Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/04d-14-r10%20ideq%20rejection%20ltr_redacted.pdf> (903.4 KB) |
| FY14 | Closed | 03A-14-R6 | Waller County (TX); Texas Comm. on Envir. Quality | 03/12/2014 | TX | 06 | Age Discrimination Act: Age Title VI: Race | Rejected Without Prejudice 10/29/2014: Pending Litigation | 03A-14-R6 Complaint_redacted.pdf (pdf) <https://www.epa.gov/system/files/documents/2022-08/03a-14-r6%20complaint_redacted.pdf> (662.9 KB) 03A-14-R6 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/03a-14-r6%20recip%20rejection%20ltr_redacted.pdf> (905.9 KB) |
| FY14 | Closed | 01R-14-R2 | Port Authority of NY & NJ | 01/27/2014 | NY | 02 | Title VI: Race | Rejected 2/2/2015: Untimely filed | 01R-14-R2 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/01r-14-r2%20complaint.pdf> (14.4 MB) 01R-14-R2 REC Rejection (pdf) <https://www.epa.gov/system/files/documents/2023-05/01r-14-r2%20recip%20rejection%20letter.pdf> (502.4 KB) |
| FY14 | Closed | 02R-14-R2 | Florida Atlantic Univ. | 01/12/2014 | FL | 02 | Title VI: Race | Rejected 4/24/2014: Lack of Jurisdiction, Lack of Discriminatory Act | 02R-14-R4 Complaint (pdf) <https://www.epa.gov/system/files/documents/2022-08/02r-14-r4%20-%20complaint_redacted.pdf> (186.9 KB) 02R-14-R4 Rejection Ltr (pdf) <https://www.epa.gov/system/files/documents/2023-05/02r-14-r4%20rejection%20cmplt%20redacted.pdf> (754.7 KB) |

Showing 1 to 299 of 299 entries

**Notes:**

The status of the cases on this chart are updated on a regular basis. Additional documents will also be added to the chart on a regular basis.

We assign each case an EPA Complaint Number that reflects the fiscal year in which we received the complaint. For example, we received EPA Complaint Number 01RNO-22-R7 in fiscal year 2022. We started using this naming convention as of October 1, 2015. Therefore, complaints received between January 1, 2014-September 30, 2015 were assigned case numbers reflecting the *calendar* year in which we received them.

During the time this table covers, the offices who have enforced and ensured compliance with federal civil rights laws which prohibit discrimination by applicants for and recipients of federal financial assistance from EPA are as follows: Office of Civil Rights, January 2014 - December 2016; External Civil Rights Compliance Office, Office of General Counsel. December 2016 - September 2022; Office of External Civil Rights Compliance Office, Office of Environmental Justice and External Civil Rights ,September 2022- Present.

Contact Us <https://epa.gov/external-civil-rights/forms/contact-us-about-external-civil-rights> to ask a question, provide feedback, or report a problem.

LAST UPDATED ON APRIL 19, 2024

# Discover.

**Accessibility Statement** <https://epa.gov/accessibility/epa-accessibility-statement>

# Connect.

**Data** <https://epa.gov/data>

# Ask.

**Contact EPA** <https://epa.gov/home/forms/contact-epa>

External Civil Rights Docket (2014 to Present) | US EPA



**Budget & Performance** <https://epa.gov/planandbudget/>

**Contracting** <https://epa.gov/contracts/>

**EPA www Web Snapshot** <https://epa.gov/utilities/wwwepagov-snapshots>

**Grants** <https://epa.gov/grants/>

**No FEAR Act Data** <https://epa.gov/ocr/whistleblower-protections-epa-and-how-they-relate-non-disclosure-agreements-signed-epa>

**Plain Writing** <https://epa.gov/web-policies-and-procedures/plain-writing/>

**Privacy** <https://epa.gov/privacy/>

**Privacy and Security Notice** <https://epa.gov/privacy/privacy-and-security-notice/>

**Inspector General** <https://www.epaoig.gov/>

**Jobs** <https://epa.gov/careers/>

**Newsroom** <https://epa.gov/newsroom>

**Regulations.gov**  <https://www.regulations.gov/>

**Subscribe** <https://epa.gov/newsroom/email-subscriptions-epa-news-releases>

**USA.gov**  <https://www.usa.gov/>

**White House** <https://www.whitehouse.gov/>

**EPA Disclaimers** <https://epa.gov/web-policies-and-procedures>

**Hotlines** <https://epa.gov/aboutepa/epa-hotlines>

**FOIA Requests** <https://epa.gov/foia>

**Frequent Questions** <https://epa.gov/home/frequent-questions>

## Follow.

# Exhibit 86



## OFFICE OF EXTERNAL CIVIL RIGHTS COMPLIANCE

WASHINGTON, D.C. 20460

February 23, 2024

**In Reply Refer to:**
EPA Complaint No: 01RNO-21-R5

John J. Kim
Director
Illinois Environmental Protection Agency
1021 North Grand Ave. East
P.O. Box 19276
Springfield, IL 62794-9276
John.j.kim@illinois.gov

**Re: Resolution of EPA Complaint No. 01RNO-21-R5**

Dear Director Kim:

This letter is to notify you that the U.S. Environmental Protection Agency ("EPA"), Office of Environmental Justice & External Civil Rights ("OEJECR"), Office of External Civil Rights Compliance ("OECRC"), has resolved EPA Complaint No. 01RNO-21-R5 based on the enclosed Informal Resolution Agreement ("Agreement"), which is entered into between EPA and the Illinois Environmental Protection Agency ("IL EPA").

On January 25, 2021, EPA accepted for investigation a complaint filed on behalf of the Southeast Environmental Task Force ("SETF") and the Chicago Southeast Coalition to Ban Petcoke ("Coalition") against IL EPA alleging discrimination on the basis of race and national origin in violation of Title VI of the Civil Rights Act of 1964 ("Title VI") and EPA's nondiscrimination regulation, at 40 C.F.R. Parts 5 and 7. Specifically, EPA accepted for investigation the following issues:

1. Whether IL EPA discriminated against the predominantly Latino and African American community in southeast Chicago on the basis of race and national origin in violation of the Civil Rights Act of 1964 (Title VI) and EPA's nondiscrimination regulation found at 40 C.F.R. Part 7, in its permitting process and issuance of a Construction Permit to General III, LLC.

2. Whether IL EPA has and is implementing the procedural safeguards required under 40 C.F.R. Parts 5 and 7 that all recipients of federal assistance must have in place to comply with their general nondiscrimination obligations, including specific policies and procedures to ensure meaningful access to the IL EPA's services, programs, and activities, for individuals with limited English proficiency and individuals with

John J. Kim, Director                                                                 Page 2

disabilities, and whether the IL EPA has a public participation policy and process that is consistent with Title VI and the other federal civil rights laws, and EPA's implementing regulation at 40 C.F.R. Parts 5 and 7.

During the course of EPA's investigation, IL EPA agreed to enter into the IRA process in order to resolve EPA Complaint No. 01RNO-21-R5. The enclosed Agreement, signed on February 14, 2024, is entered into by EPA pursuant to the authority granted to EPA under the federal nondiscrimination laws, including Title VI and 40 C.F.R. Parts 5 and 7. It is understood that the Agreement does not constitute an admission by IL EPA of any violation or a finding by EPA of compliance or noncompliance with applicable federal non-discrimination laws and regulation.

The enclosed Agreement does not affect IL EPA's continuing responsibility under Title VI, 40 C.F.R. Parts 5 and 7, and other federal nondiscrimination laws, nor does it affect OECRC's investigation of any Title VI or other federal civil rights complaints or address any other matter not covered by this Agreement. This letter sets forth EPA's disposition of the complaint. This letter is not a formal statement of EPA policy and should not be relied upon, cited, or construed as such.

We thank IL EPA for its willingness to work collaboratively with EPA to develop this IRA in the interest of ensuring that all people in the state of Illinois have access to clean air without regard to race, color, or national origin.  We appreciate IL EPA's commitment to implement enhancements to its air-related permitting process to assure nondiscrimination under Title VI of the Civil Rights Act and to promote transparency and public engagement in this process. EPA is committed to working with IL EPA as it implements the provisions of the Agreement.

In addition, we appreciate the Complainants' efforts in raising these important issues. We thank Complainants for their cooperation and responsiveness to EPA's outreach during this informal resolution process.

If you have any questions regarding this letter and the Agreement between EPA and IL EPA, please contact me at (202) 809-3297 or by e-mail at hoang.anhthu@epa.gov.

Sincerely,

ANHTHU
HOANG

Digitally signed by
ANHTHU HOANG
Date: 2024.02.22
16:37:33 -05'00'

Anhthu Hoang, Acting Director
Office of External Civil Rights Compliance
Office of Environmental Justice and External
Civil Rights

John J. Kim, Director                                                                    Page 3


Enclosure

cc:      Ariadne Goerke
         Deputy Associate General Counsel
         Civil Rights & Finance Law Office
         U.S. EPA Office of General Counsel

         Cheryl Newton
         Deputy Regional Administrator
         Deputy Civil Rights Official
         U.S. EPA Region 5

         Robert Kaplan
         Regional Counsel
         U.S. EPA Region 5



## OFFICE OF EXTERNAL CIVIL RIGHTS COMPLIANCE

WASHINGTON, D.C. 20460

### INFORMAL RESOLUTION AGREEMENT
### between
### THE ILLINOIS ENVIRONMENTAL PROTECTION AGENCY (IL EPA)
### and
### UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
### EPA COMPLAINT NO. 01RNO-21- R5

I.    **PURPOSE AND JURISDICTION**

    A.    Title VI of the Civil Rights Act of 1964, 42 U.S.C. §§ 2000d to 2000d-7 ("Title VI") and other federal nondiscrimination laws, and United States Environmental Protection Agency's ("EPA") implementing regulation at 40 C.F.R. Parts 5 and 7 prohibit discrimination on the basis of race, color, national origin, disability, sex, age, and retaliation in the programs, services and activities of applicants for or recipients of federal financial assistance.[1]

    B.    The Illinois Environmental Protection Agency ("IL EPA") receives federal financial assistance from the EPA. As a term and condition, IL EPA agreed to comply with federal nondiscrimination laws, including Title VI, and all applicable civil rights regulations.[2] IL EPA also provided assurance that it would "fully comply with all applicable civil rights statutes and EPA regulations."[3] Therefore, IL EPA must assure nondiscrimination in programs and activities pursuant to the provisions of Title VI, the other federal non-discrimination laws, and the EPA's implementing regulation.

---

[1] Title VI of the Civil Rights Act of 1964, 42 United States Code §§ 2000d to 2000d-7 (Title VI); Section 504 of the Rehabilitation Act of 1973, as amended, 29 U.S.C. § 794; Title IX of the Education Amendments of 1972, as amended, 20 U.S.C. §§ 1681 et seq.; Age Discrimination Act of 1975, 42 U.S.C. §§ 6101 et seq.; Federal Water Pollution Control Act Amendments of 1972, Pub. L. 92-500 § 13, 86 Stat. 903 (codified as amended at 33 U.S.C. § 1251 (1972)); 40 C.F.R. Parts 5 and 7.

[2] See Term and Condition 36, Civil Rights Obligations at https://www.epa.gov/sites/production/files/2019-09/documents/fy_2020_epa_general_terms_and_conditions_effective_october_1_2019.pdf.

[3] *See* Preaward Compliance Review Report for All Applicants and Recipients Requesting EPA Financial Assistance.

C.  On December 17, 2020, the EPA's Office of External Civil Rights Compliance ("OECRC")[4] received Complaint No. 01RNO-21-R5 ("Complaint"), which alleged discrimination by IL EPA based on race and national origin.

D.  In response to the complaint, on January 25, 2021, the EPA accepted for investigation the following issues:

1.  Whether IL EPA discriminated against the predominantly Latino and African American community in southeast Chicago on the basis of race and national origin in violation of the Civil Rights Act of 1964 (Title VI) and EPA's nondiscrimination regulation found at 40 C.F.R. Part 7, in its permitting process and issuance of a Construction Permit to General III, LLC.

2.  Whether IL EPA has and is implementing the procedural safeguards required under 40 C.F.R. Parts 5 and 7 that all recipients of federal assistance must have in place to comply with their general nondiscrimination obligations, including specific policies and procedures to ensure meaningful access to the IL EPA's services, programs, and activities, for individuals with limited English proficiency and individuals with disabilities, and whether the IL EPA has a public participation policy and process that is consistent with Title VI and the other federal civil rights laws, and EPA's implementing regulation at 40 C.F.R. Parts 5 and 7.

E.  During the course of the EPA's investigation of Complaint No. 01RNO-21-R5, on February 11, 2021, IL EPA agreed to engage in the voluntary Informal Resolution Agreement ("Agreement") process in order to resolve the Complaint.

F.  This Agreement is entered into by IL EPA and the EPA.

G.  This Agreement is entered into pursuant to the authority granted to the EPA under the federal non-discrimination laws, including Title VI of the Civil Rights Act of 1964, and the EPA's implementing regulation found at 40 C.F.R. Parts 5 and 7, and resolves Complaint No. 01RNO-21-R5.

---

[4] On September 24, 2022, EPA announced the establishment of the Office of Environmental Justice and External Civil Rights (OEJECR).  The new Office includes the External Civil Rights Compliance Office, which was renamed the Office of External Civil Rights Compliance (OECRC). OECRC continues to enforce and ensure compliance with federal civil rights laws, which prohibit discrimination by applicants for and recipients of EPA financial assistance. OECRC accomplishes these goals in accordance with the procedure described in the Case Resolution Manual.

H. This Agreement does not constitute an admission by IL EPA of a violation of, or a finding of compliance or noncompliance by the EPA with, Title VI or 40 C.F.R. Parts 5 and 7.

I. IL EPA has acknowledged its responsibilities in carrying out its programs in a nondiscriminatory manner, in accordance with the requirements of Title VI and other federal non-discrimination laws and the EPA regulation at 40 C.F.R. Parts 5 and 7. For purposes of this Agreement, the responsibilities addressed by the IL EPA in accordance with Title VI and EPA's implementing regulations shall hereinafter be referred to as affecting or pertaining to "civil rights." The commitments detailed in Sections IV and V of this Agreement, which IL EPA has voluntarily agreed to undertake and implement, are in furtherance of these ongoing responsibilities.

J. Nothing in this Agreement contemplates that the terms or commitments applying to the IL EPA expressed herein shall constitute a "rule" for purposes of the Illinois Administrative Procedure Act, 5 ILCS 100/¶1-1 - ¶15-10.

## II.    **BACKGROUND**

A. General III, LLC, ("General III") submitted a construction permit application ("App. No. 19090021") to the IL EPA that was received on September 25, 2019, seeking a new scrap metal recycling facility at 11600 South Burley Avenue in Chicago, Illinois. The project contemplated the relocation of an existing facility formerly owned by General Iron Industries, Inc., in the Lincoln Park area of Chicago to a site operated by South Chicago Property Management, Ltd., an affiliate of the Reserve Management Group.[5]

B. Following several waivers of the permit decision deadline, as well as issuance of an Environmental Justice ("EJ") notification, notices of public comment and a public hearing for a draft permit, deliberative sessions with EPA/Region V staff regarding modeling and draft permit, and preparation of a responsiveness document to address a large compilation of public comments, the IL EPA issued a final construction permit to General III on June 25, 2020.

C. On August 20, 2020, the IL EPA received a formal Grievance on App. No. 19090021 from environmental advocacy groups, Southeast Environmental Task Force ("SETF"), Natural Resources Defense Council and the Chicago Southeast Coalition to Ban

---

[5] See, Construction Permit Application for Scrap Metal Recycling Facility, dated September 24, 2019, submitted by RK & Associates, Inc., on behalf of General III, LLC, at Section 1.0, page 1.

Petcoke ("Coalition"), that was filed under procedures implemented in accordance with the IL EPA's EJ policy and EJ Grievance Procedures.[6]

D. The Grievance alleged that several aspects of the IL EPA's review of the permit application and issuance of the construction permit for General III resulted in discrimination on the basis of race or national origin in violation of Title VI of the Civil Rights Act of 1964, and the Illinois Civil Rights Act of 2003 at *740 ILCS 23*, as well as violated the requirements of IL EPA's EJ policy. The IL EPA rejected the alleged claims of discrimination in a formal response to the Grievance on December 18, 2020.

## III.   IL EPA'S EXISTING PERMIT REVIEW PROCESS

A. As part of informal resolution discussions between OECRC and the IL EPA in this matter, a general process of permit review was identified by the IL EPA to describe the various stages of permit review and methods of administering Illinois' air-related permitting process for certain air construction permit applications as identified in this Agreement.  This process is included here to promote transparency and to illustrate those areas of the process that the IL EPA aims to improve through the implementation of its future commitments in light of Title VI requirements and EPA's implementing regulations.

B. IL EPA currently evaluates its obligations with Title VI and EPA's implementing regulations in conjunction with administering permitting programs.

C. The permitting process for emission sources in Illinois involves construction and operating permit applications for major and minor sources of emissions. The permit review process described in Section III (D) below applies only to the following air construction permit applications for projects that are located in an area of EJ concern as determined by IL EPA:

1. A construction permit for a new source that is to be located in an area of EJ concern and that will require a Clean Air Act Permit Program ("CAAPP") (codified at 415 ILCS 5/39.5) permit or a Federally Enforceable State Operating Permit ("FESOP") (codified at 415 ILCS 5/39(a)) permit;

2. A construction permit for any existing source that is located in an area of EJ concern, that possesses a CAAPP permit or FESOP and that seeks an increase in annual permitted emissions; or

---

[6] The IL EPA's EJ Grievance Procedures serve as administrative procedures required under EPA regulations found at 40 C.F.R. §7.90.

3. A construction permit for any existing source that is located in an area of EJ concern, that seeks an increase in annual permitted emissions and that will require a new CAAPP permit or new FESOP permit for the first time.

D. The Bureau of Air's permit review process currently consists of the following:

1. A construction permit application submitted to the IL EPA is subject to a 90-day decision deadline unless notice of comment and opportunity for public hearing are required by applicable law or regulation. If notice of comment and opportunity for public hearing is required, the decision deadline is 180 days. The Bureau of Air's Permit Section monitors the decision deadline during the review process, requesting waivers from the applicant, as needed, to avoid issuance of a permit by default.

2. An initial evaluation of the application is undertaken to determine whether the source location falls within an area of EJ concern. This evaluation utilizes the EJ Start GIS program originally created to help guide the implementation of the IL EPA's Policy, along with additional screening that uses the environmental, health, and demographic indicators in EPA's EJ Screen to identify which permitting projects may need additional scrutiny.

3. If EJ Start reveals that the project addressed in the application is for a location within an area of EJ concern, a "review request" is submitted to the EJ Tracking System. The EJ Coordinator and staff review the request, using information concerning the type of facility, the nature of the permit action, previous interest in the source and other factors to determine whether an EJ notification is appropriate.

4. If determined appropriate, an EJ notification letter is prepared containing details of the application and a short summary of the project. The notice is sent to elected officials (federal, state and local), community groups and individuals who have requested to be notified, to inform them of the pending application for permit.

   (a) An EJ notification letter is typically sent out conventional mail or electronically within 14 days of receipt of an application.

   (b) Any follow-up inquiries or comments to the EJ notification letter are used by the IL EPA EJ Coordinator and the IL EPA Office of Community Relations ("OCR") to inform future public outreach needs during the review of the permit application.

5.  Environmental and demographic screening information is accessed by IL EPA's OCR and IL EPA's EJ Coordinator to aid in the above evaluation. The screening information is also distributed to the Permit Section to assist in the evaluation of the permit application.

6.  As part of the initial review of the permit application, an evaluation of the emissions of the proposed application is made by the Bureau of Air's Permit Section in consultation with the permit applicant. This evaluation focuses on whether emission increases from the project can be reduced or voluntarily limited by the source to avoid or minimize potential impacts to an affected EJ community.

    (a) The Bureau of Air's Permit Section evaluates proposed emissions increases and decreases associated with the source, as well as permit allowable limits from an existing source permit.

    (b) If necessary to avoid or minimize project emissions, the Permit Section may encourage a source to accept reductions in permitted source limits, capture emission offsets that may be of qualitative significance or achieve emission reductions that go beyond compliance. These deliberations typically occur during the earliest stages of development of a draft construction permit.

7.  The need for air quality modeling is evaluated by Bureau of Air Modeling Unit to confirm that the project will not threaten or compromise existing National Ambient Air Quality Standards ("NAAQS") or other legal standards appropriate for comparison with other pollutants of concern.

    (a) The staff of the Bureau of Air's Modeling Unit conducts outreach with the applicant to determine the proper scope of emissions modeling conducted by third-party consultant (or independently by the Modeling Unit) and identifies the standards to be used for comparison.

    (b) The Modeling Unit may consult with EPA/Region V to address modeling issues of concern.

    (c) Modeling results obtained from an applicant are audited by the Modeling Unit; issues raised from the audit review are addressed as needed. If the Modeling Unit conducts the modeling, the modeling results are shared or discussed with the applicant or its consultant.

(d) A final air quality modeling memorandum is prepared by the Modeling Unit and forwarded to Permit Section.  If a draft permit is subject to a public comment period and/or hearing, a copy of the memorandum will be posted to the IL EPA's public notice website at the time of public notice of the comment period and/or hearing.

8.  The Permit Section evaluates appropriate permit enhancements to address potential impacts to an area of EJ concern. These enhancements frequently involve emissions monitoring, recordkeeping, reporting or testing requirements and can include, subject to either agreement by the applicant or agency enabling authority under existing law, the following types of permit conditions:

(a) Improved monitoring systems, including parametric and continuous monitoring systems, that go beyond existing practices or rule requirements;

(b) Development of a fugitive dust operating program/plan (or enhancements to an existing program/plan);

(c) Consideration of operational requirements to establish limits on potential-to-emit or to demonstrate source compliance with an emission rate;

(d) Increased use or frequency of emissions testing;

(e) Development of enforceable requirements to go into the construction permit assuring that the facility meets certain modeling assumptions used in the air quality modeling (including hours of operation, operating requirements, operating schedule, meteorological assumptions, property boundaries, etc.);

(f) Development of an odor control plan, where appropriate, to identify and mitigate potential off-site odor impacts from the project:

(g) Development of odor monitoring of third-party complaints, including a process for tracking complaints and inspecting affected process operations known to be capable of causing air pollution;

(h) Discretionary use of prior adjudications of the Environmental Protection Act by the applicant that involved a release of a contaminant into the environment in evaluating the permit application;

7

    (i)  Discretionary use of reasonable conditions specifically related to an applicant's past compliance history with the Environmental Protection Act and as necessary to correct, detect, or prevent noncompliance;

    (j)  Encourage the use of pollution prevention techniques; and/or

    (k)  Encourage applicant outreach, independent of the permit review process, with the affected community.

9.  The Permit Section routinely shares drafts of the construction permit for comment with the applicant or its consultant as a draft permit takes shape. The Permit Section may also share a permit draft or consult with EPA/Region V officials regarding the draft construction permit.

10. Contemporaneous with the development of a draft permit and emissions modeling, the IL EPA's Office of Environmental Justice ("OEJ") and OCR engage in public outreach as may be warranted by the comments received from the EJ notification process. Among other things, this may include:

    (a)  Preparing and distributing fact sheets, in consultation with Permit Section staff, that discuss aspects of the source, applicable regulations or the project;

    (b)  Arranging for local repositories that will contain the draft permit and notice, together with supporting documents, such as fact sheets, permit application materials or agency memoranda, that are available for public review.  The same documents may also be posted to the IL EPA's public notice website.

    (c)  Conducting small group meetings in lieu of, or in addition to, a public hearing to discuss with the affected community their concerns about the project. These meetings can be appropriate where there has been no request for a public hearing or where criteria for holding a public hearing is not otherwise met under the Bureau of Air's public participation rules codified at 35 Ill. Adm. Code Part 252.  These meetings can also be scheduled in anticipation of a public comment period or hearing, with the purpose being to inform the public in how to effectively present hearing comments or submit written comments during the comment period;

8

(d) Arranging bilingual or multi-lingual publication, in accordance with the IL EPA's Language Access Plan (LAP), of public notices or, as appropriate, other materials;

(e) Arranging bilingual or multi-lingual public hearings, in accordance with the IL EPA's LAP, where appropriate; and/or

(f) Preparing for a formal public hearing and comment period for the project, as needed, in accordance with applicable regulations.

11. The review of the project emissions data, initial EJ screening, emissions modeling, selection of permit enhancements and other steps described above typically culminates in the development of a draft permit.  For projects affecting EJ areas of concern, this review process constitutes an "EJ analysis," though the latter term is not officially recognized currently by Illinois statute or regulation.

12. The determination of whether an application for a construction permit is subject to notice and opportunity for a hearing is determined by the IL EPA's public participation rules codified at 35 Ill. Adm. Code Part 252.

13. The IL EPA hearing officer conducts the hearing (typically in-person but can be virtual) and generally facilitates the presentation of comments and accepts exhibits at hearing. A hearing panel, including representatives from the Permit Section, provide a brief overview of the permit process and draft permit at the outset of the hearing.

14. The hearing officer receives comments during the comment period and responds to any inquiries received during or after the close of public comment, including extension requests, as appropriate.

15. After the close of the comment period, the Permit Section, together with other IL EPA staff, review public comments and prepare a Responsiveness Summary. The Permit Section may seek assistance from the applicant or its consultant in responding to public comments and/or in negotiating additional changes to the draft permit to address comments.

16. The Permit Section makes a final permit decision and informs the applicant of the decision by mail. OCR sends a letter or an email to persons registered on a contact list informing them of the decision. If the decision is to issue a permit, a copy of the permit and Responsiveness Summary is posted to the IL

EPA's public notice website. If the decision is to deny the permit, a copy of the denial letter is posted.

## IV.  IL EPA COMMITMENTS TO ADDRESS CIVIL RIGHTS AND EJ IN PERMIT REVIEW PROCESS

A. The IL EPA commits to implementing enhancements to its permit review process, as described in Section III above, as part of the resolution of this Complaint.  These enhancements consist of the following:

1. IL EPA agrees to continue its implementation of the general permit review process outlined in Section III above, subject to changes in existing provisions of the Illinois Environmental Protection Act, the Pollution Control Board's air pollution regulations or the IL EPA's administrative regulations.

2. IL EPA is revising its EJ notification letter template to provide additional information as it relates to informing the public of rights to public participation in the permit review process, including how an individual can request a public hearing on a permit application. IL EPA commits to using the new template during the permit review process referenced in Sections III and IV.

3. When considering an application for an air construction permit as outlined in Section III (C), IL EPA will:

   (a) Affirmatively consider prior adjudications with respect to the Illinois Environmental Protection Act; and

   (b) Affirmatively consider whether to impose reasonable permit conditions specifically related to an applicant's past compliance history under the Environmental Protection Act to correct, detect or prevent noncompliance. This may include consideration of:

      (i) Information contained within the IL EPA's environmental compliance tracking system;

      (ii) Information submitted in public comments to a construction permit application pending review;

      (iii) Judicial or administrative consent decrees or compliance orders that are entered into, or issued, by EPA involving requirements of the Illinois State Implementation Plan; and

      (iv) Information relating to State-only compliance history.

10

4.  When reviewing construction permit applications referenced in Section III (C) for possible enhancements to the draft permit, IL EPA may conduct further analysis, as needed, to inform its permit decision.  Such analysis may include consideration of the following:

    (a)  Information relating to other sources permitted by IL EPA or EPA/Region V;

    (b)  Information relating to regulated sources under state or federal environmental laws, such as those subject to federal or state requirements for reporting of waste generation or emissions (e.g., Toxics Release Inventory reporters, Resource Conservation and Recovery Act hazardous waste generator sites);

    (c)  Data bearing upon appropriate factors identified as environmental, health or socioeconomic indicators in EJ Screen;

    (d)  Location of sensitive populations or places near the proposed facility, including:

        (i)  Schools;
        (ii)  Hospitals;
        (iii) Day care centers (*e.g.,* children, elders);
        (iv) Culturally significant resources (*e.g.,* cemeteries, churches);

    (e)  Factors that may increase community exposure or vulnerability as compared to other populations (*e.g.,* cultural practices, subsistence fishing, hunting, foraging information); and

    (f)  Consultation with EPA or other state and federal regulatory authorities regarding additional areas of study.

5.  If the IL EPA's analysis described above in Section III (D) and Section IV shows disproportionate and adverse effects, IL EPA will consider:

    (a)  Making additional refinements to the project emissions analysis, air quality modeling or permit enhancements addressed in Section III (D)(6), (7) and (8) respectively;

    (b)  Prioritizing compliance inspections and any resulting enforcement initiatives of an applicant's existing permitted source and/or other

11

contributing sources to the affected area, with the aim of reducing existing adverse impacts;

(c) Prioritizing grant funding for projects in the affected community;

(d) Conducting consultation with EPA/Region V or other state and federal agencies relating to potential mitigation options, including fence-line monitoring, risk assessments or rulemakings.

6. The IL EPA will provide a written analysis of its evaluation of compliance and enforcement history, as well as any additional civil rights analysis or mitigation measures undertaken in Section IV (A) (3), (4) and (5) above.  The written analysis will be prepared prior to the notice of public comment and/or hearing concerning a draft construction permit and will be posted among the documents available on the agency's public notice website and/or public repository. The public notice will reference the written civil rights analysis. If no public participation is provided for by IL EPA's Part 252 regulations rule, the written analysis will be posted to the IL EPA's public notice webpage at the time of permit issuance.

B. Revised EJ notification letter template referenced in Section IV A (2) above

1. Within 120 days of the effective date of this Agreement, IL EPA will submit to EPA for review and approval the revised EJ notification letter template, referenced in Section IV A (2) above.

2. Within 60 days, EPA will share feedback on the revised EJ notification letter template and IL EPA will address EPA's feedback within 60 days.

C. Within 180 days of the date of this Agreement, IL EPA will provide confirmation to EPA that appropriate IL EPA permit review staff have been made aware of the requirements of this Agreement regarding the process described in Section IV.

## V.    IL EPA COMMITMENTS TO ADDRESS PROCEDURAL SAFEGUARD REQUIREMENTS

A. **Notice of Non-Discrimination under Federal Non-Discrimination Laws**

1. IL EPA has updated its Notice of Nondiscrimination to include the language requested by EPA.

(a) IL EPA has posted a revised notice of non-discrimination (Notice) on IL EPA's website homepage and in all IL EPA's offices and facilities, and may also include or reference such notice in its general publications that are distributed to the public.  IL EPA will ensure that its revised Notice, including as posted on its website homepage, is accessible to individuals with limited-English proficiency (LEP) and individuals with disabilities, including ensuring that the Notice as posted on its website homepage is accessible to persons who are blind or have low vision.

(b) If the identity of the Non-Discrimination Coordinator changes, then IL EPA will promptly update materials as appropriate.

B.    **Grievance Procedures to Process Discrimination Complaints filed under the Federal Non-Discrimination Laws[7]**

1. IL EPA has revised its Grievance Procedure to include additional commitments to ensure that IL EPA's Grievance Procedure will promptly, fairly, and appropriately address nondiscrimination complaints.

2. IL EPA will ensure that it has prominently published online, and make available in print, its revised grievance procedures to process discrimination complaints filed under federal non-discrimination statutes and the EPA's implementing regulations at 40 C.F.R. Parts 5 and 7. IL EPA will review the grievance procedures on an annual basis, and revise as necessary, to allow for prompt and fair resolution of discrimination complaints. IL EPA will also post revised grievance procedures in English and all appropriate languages on its website.

3. IL EPA will develop training for identifying how complaints filed under the Grievance Procedures will be investigated and processed by the investigatory staff and the decision-maker(s).  IL EPA will submit a copy of the training materials to EPA within 30 days of the effective date of this Agreement.  EPA may provide comments to IL EPA within 30 days of receipt.

4. IL EPA's Non-Discrimination Coordinator will record the disposition of each nondiscrimination complaint pursuant to 40 C.F.R. § 7.85(a)(3), post decisions on IL EPA's website, and maintain these records pursuant to 40 C.F.R. § 7.85(e) for a period of at least three years.

---

[7] 40 C.F.R. § 7.90; 40 C.F.R. § 5.135(b).

C.    **Enhanced Public Participation Plan**

1. IL EPA will revise its Enhanced Public Participation Plan to include the additional commitments outlined below and to ensure that IL EPA's public involvement process will be available to all persons regardless of race, color, national origin (including limited-English proficiency), age, disability, sex, or prior exercise of rights or opposition to actions prohibited under federal non-discrimination laws.

2. The revised Enhanced Public Participation Plan will:

    (a) Ensure that the factors used to determine the time, place, location, duration, and security at public hearings and meetings are applied in a non-discriminatory manner.

    (b) Ensure that public comments can be submitted to IL EPA (1) in writing, via conventional mail or electronically, during the public comment period and (2) orally at hearings, provided that both avenues for expression may be subject to reasonable deadlines established by the agency taking into account the nature of the hearings and their relationship to the agency's decision-making process.

    (c) Ensure that its public outreach efforts are accessible to all persons regardless of race, color, national origin, limited English proficiency, disability, sex and age by:

        (i) providing a process for identifying communities to be impacted by a particular IL EPA decision-making process;

        (ii) requiring the posting of contact information for relevant staff members on its website, including phone numbers and email addresses, to allow the public to communicate with appropriate staff;

        (iii) identifying a place to maintain records, consistent with the Illinois record retention laws, regarding past and present community concerns (including any complaints filed under the federal non-discrimination laws);

        (iv) providing a mechanism for IL EPA's community partners to provide input into determinations of how to distribute project-specific notices (including, but not limited to, distributing notices to the LEP population);

14

(v) requiring the consideration of contingency plans for unexpected events;

(vi) providing a mechanism for anyone without internet access to participate, through telephone access or other alternatives, in virtual hearings and meetings;

(vii) providing a mechanism to consider the accessibility of the location when in-person hearings and meetings are conducted;

(viii) maintaining resources for obtaining translation and interpretation services;

(ix) ensuring all public hearing notices include instructions for registration (if required), how to make comments, and how to request language assistance services and/or reasonable accommodations and auxiliary aids and services, including if any requests should be submitted by a date certain before an event;

(x) providing a mechanism for identifying the location of any information repositories; and

(xi) providing a mechanism for residents to access relevant information and consideration of whether a centralized public location within the community would meet the IL EPA's outreach goals.

3. The Non-Discrimination Coordinator(s) will ensure that appropriate staff receive training on the commitments expressed in the revised Enhanced Public Participation Plan, as related to public involvement in environmental permitting processes and other processes undertaken by IL EPA that include public engagement.

4. IL EPA will submit to EPA for review a revised copy of its Enhanced Public Participation Plan within 90 days of the effective date of this Agreement, consistent with the considerations identified above. EPA will review the revised Enhanced Public Participation Plan and provide any comments within 30 days.

5. Within 30 days of receiving EPA's comments, IL EPA will address EPA's comments and submit its draft Enhanced Public Participation Plan, including a translated Enhanced Public Participation Plan in all appropriate languages, for public

comment for 30 days. After the public comment period ends, IL EPA will review comments and finalize the Enhanced Public Participation Plan within 30 days. Thereafter, IL EPA will publish the final Enhanced Public Participation Plan, translated in all appropriate languages, on its website and in print.

**D.**   **IL EPA's Plan to Provide Meaningful Access for Persons with Limited English Proficiency ("LEP")**

1. IL EPA will revise its LAP to include the additional commitments as outlined below.

2. IL EPA will conduct an appropriate analysis as described in EPA's LEP Guidance[8] to identify the appropriate language groups within IL EPA's service area that may need language services and determine what language services or mix of language services the IL EPA needs to provide (*e.g.*, qualified interpreters and translators) to ensure that individuals with LEP can meaningfully participate in IL EPA's programs, services, and activities.

3. IL EPA will ensure that translations of vital documents done through an electronic, machine translated service (such as Google Translate), are verified through a qualified translator before they are provided to the public or individual customer.  Further, IL EPA will use caution to ensure that it protects personal privacy whenever using an electronic translation system to ensure sensitive information is not accidentally released to the public. IL EPA will review, revise, publicize, and implement its existing written LAP to ensure meaningful access to all IL EPA's programs, services, and activities for individuals with LEP, at no cost to those individuals. As part of this plan, IL EPA will:

    (a) Translate vital documents[9] of general interest into the appropriate languages as identified in the section above, for individuals with LEP who are served by or likely to be encountered by the IL EPA's programs, services, and activities;

---

[8] Guidance to Environmental Protection Agency Financial Assistance Recipients Regarding Title VI Prohibition Against National Origin Discrimination Affecting Limited English Proficient Persons, 69 F.R. 35602,  https://www.govinfo.gov/content/pkg/FR-2004-06-25/pdf/04-14464.pdf

[9] Whether or not a document (or the information it disseminates or solicits) is " vital" may depend upon the importance of the program, information, encounter, or service involved, and the consequence to the LEP person if the information in question is not provided accurate or in a timely fashion. (See EPA's 2004 Guidance to Environmental Protection Agency Financial Assistance Recipients Regarding Title VI Prohibition Against National Origin Discrimination Affecting Limited English Proficient Persons at https://www.federalregister.gov/documents/2004/06/25/04-14464/guidance-to-environmental-protection-agency-financial-assistance-recipients-regarding-title-vi)

(b) Translate vital documents of individual interest to a particular individual with LEP or group individuals with LEP (*e.g.*, an individual with LEP wishing to file a grievance);

(c) Provide for simultaneous or consecutive oral interpretation by qualified interpreters of live proceedings (*e.g.*, town hall meetings and public hearings) and programs, services, and activities in prominent and other requested languages, and the ability for individuals with LEP to participate in those proceedings to a substantially similar extent as persons with English proficiency can participate (*e.g.*, accommodate LEP individuals wishing to provide comments during meetings, hearings, proceedings, programs, services, and activities hosted by IL EPA);

(d) IL EPA will create a mechanism to allow the public, to provide feedback on the accuracy and quality of IL EPA's language assistance services;

(e) Utilize IL EPA's social media platforms to provide translated vital information and increase messaging to populations with LEP;

(f) Identify in the LAP how IL EPA will provide qualified language services, for example, whether through qualified employees or through a contract for such services.

4. Within 150 days of the effective date of this Agreement, IL EPA will submit to EPA for review a draft copy of its revised LAP.  EPA will review the draft LAP and provide any comments within 30 days.

5. Within 30 days of receiving EPA's comments, IL EPA will address EPA's comments and submit its draft LAP, including a translated LAP in all appropriate languages, for public comment for 30 days. After the public comment period ends, IL EPA will review comments and finalize the LAP within 30 days. IL EPA will publish the final LAP, translated in all appropriate languages, on its website and in print.

### E.  IL EPA Plan to Ensure Meaningful Access for Persons with Disabilities

1. IL EPA has prepared its Plan to Ensure Meaningful Access for Persons with Disabilities, which includes commitments requested by EPA, as described below.

2. IL EPA must ensure public meetings are accessible to persons with disabilities by developing and implementing policies and procedures by providing

17

individuals with disabilities the opportunity for meaningful access and opportunity for full participation in its programs, services, and activities.

3. Upon request with reasonable notice, IL EPA will provide, at no cost, appropriate auxiliary aids and services to individuals with disabilities, (including but not limited to, qualified interpreters to individuals who are deaf or hard of hearing, and to other individuals, as necessary), to ensure effective communication or an equal opportunity to participate fully in benefits, activities, programs and services provided by IL EPA in a timely manner.

4. IL EPA will continue to ensure that its facilities and other facilities utilized by IL EPA for public engagement activities are accessible to the public and physically accessible for individuals with disabilities.

5. Within 30 days of receiving EPA's comments, IL EPA will publish the Disability Plan, translated in all appropriate languages, on its website and in print, as appropriate.

**F.  TRAINING**

1. Within 180 days of the effective date of this Agreement, IL EPA will forward to EPA for review a draft plan that ensures all its staff have been appropriately trained on federal non-discrimination obligations, anti-bias and cultural competency, and that ensures that appropriate staff have been trained on the revised Grievance Procedures, revised Enhanced Public Participation Plan, revised LAP and the Plan to Ensure Meaningful Access for Persons with Disabilities. IL EPA may request assistance from EPA for any of the training required in this Agreement.

2. Within 180 days of the effective date of this Agreement, IL EPA will forward to EPA for review a draft plan for ensuring that the aforementioned training, as applicable, is a routine part of the on-boarding process for new employees and is given regularly as refresher training to all employees. EPA will review the draft training plan and provide any comments to IL EPA within 30 days. IL EPA will respond to EPA's comments, discuss with EPA any concerns if necessary, and within 30 days of receiving EPA's comments, IL EPA will forward a final copy of the training plan to EPA and implement the above plan.

18

## VI.  **GENERAL**

A. In consideration of IL EPA's implementation of commitments and actions described in Sections III, IV and V of this Agreement, the Federal Agencies will toll its time period for issuing preliminary findings for EPA Complaint No. 01RNO-21-R5 and not issue a decision containing findings on the merits of the complaint.

B. EPA will monitor the implementation of the obligations in Sections III, IV and V of this Agreement, as appropriate, to ensure they are fully implemented. Once the obligations of this Agreement are satisfied, EPA will issue a letter documenting closure of its monitoring actions in EPA File No. 01RNO-21-R5 and closure of the complaint as of the date of that letter.

C. EPA will review and provide feedback about any documentation submitted by IL EPA demonstrating completion of each obligation and will provide an assessment as to whether the documentation satisfies the obligations within 30 days of receipt of each such submission.

D. EPA will, upon request, provide technical assistance to IL EPA regarding any of the civil rights obligations previously referenced.


## VII.    **COMPUTATION OF TIME AND NOTICE**

A. As used in this Agreement, "day" will mean a calendar day.  In computing any period of time under this Agreement, where the last day would fall on a Saturday, Sunday, or federal or state holiday, the period will run until the close of business of the next working day.

B. Service of any documents required by this Agreement will be made personally via electronic mail as outlined below.

C. Electronic documents submitted by IL EPA to EPA via email will be sent to the following email address: anhthu.hoang@epa.gov, with a copy to the Case Manager: katelyn.liesner@epa.gov.

D. Documents submitted by EPA will be sent to the following email address: chris.pressnall@illinois.gov.  Documents mailed by EPA will be mailed to: 1021 North Grand Ave. East (#38), P.O. Box 19276, Springfield, Illinois 62794-9276.

## VIII.  EFFECT OF THE AGREEMENT

A.  IL EPA understands that, if necessary, EPA may conduct a site visit, interview staff, and request such additional reports or data as are necessary for EPA to determine whether IL EPA has fulfilled the terms of this Agreement.

B.  IL EPA understands that the EPA will not close its monitoring of this Agreement until EPA determines that IL EPA has fully implemented this Agreement and that a failure to satisfy any term in this agreement may result in the EPA re-opening an investigation.

C.  If either Party desires to modify any portion of this Agreement because of changed conditions making performance impractical or impossible, or due to material change to the IL EPA's program or authorities, or for other good cause, the Party seeking a modification will promptly notify the other in writing, setting forth the facts and circumstances justifying the proposed modification. Any modification(s) to this Agreement will take effect only upon written agreement by the Director of IL EPA and the Director of OECRC.

D.  This Agreement constitutes the entire Agreement between IL EPA and the EPA regarding the matters addressed herein, and no other statement, promise, or agreement, made by any other person will be construed to change any commitment or term of this Agreement, except as specifically agreed to by IL EPA and the EPA in accordance with the provisions of Section VIII(C) above.

E.  This Agreement does not affect IL EPA's continuing responsibility to comply with Title VI or other federal nondiscrimination laws and the EPA's regulations at 40 C.F.R. Parts 5 and 7, nor does it affect the EPA's investigation of any other Title VI or other federal civil rights complaints or address any other matter not covered by this Agreement.

F.  This Agreement shall not be affected by future EJ legislation that may be adopted into Illinois law, including statutory requirements that create additional responsibilities for the IL EPA in its implementation of permitting programs, unless the new law's requirements conflict with the IL EPA's adherence to the commitments described herein.  If a conflict arises, the IL EPA shall notify EPA, in writing, as soon as practicable following the enactment of the law and may propose modifications to this Agreement, as contemplated by Section VIII(C) above, to alleviate the conflict.

G.  The effective date of this Agreement is the date by which both Parties have signed the Agreement. This Agreement may be signed in counterparts. The Director, in their capacity as an official of the IL EPA, has the authority to enter into this Agreement for purposes of carrying out the activities listed in these paragraphs.  The Director of OECRC has the authority to enter into this Agreement.

**On behalf of IL EPA:**

_____          2/14/24

John J. Kim, Director                                        (Date)

Illinois Environmental Protection Agency

(Signature)


**On behalf of the U.S. Environmental Protection Agency:**

Hoang,          Digitally signed by Hoang,
Anhthu          Anhthu
                Date: 2024.02.14
                20:17:05 -05'00'          February 14,2024
_____          _____

Anhthu Hoang, Acting Director                              (Date)

Office of External Civil Rights Compliance

Office of Environmental Justice and External Civil Rights

22

# Exhibit 87



# EPA-Illinois Civil Rights Deal Requires Review Of Past Compliance History

February 27, 2024                                                                  Post

EPA has entered into a new, landmark civil rights agreement with the Illinois EPA (IEPA) that includes first-time requirements for the state agency to consider a permit applicant's past compliance history and impose additional permitting requirements to offset past harms.

The Feb. 23 agreement could "serve as a model for strengthening environmental justice (EJ) protections in states across the country," the Natural Resources Defense Council and several other environmental groups say in a Feb. 23 statement. "The agreement creates both a blueprint and a ground floor [for] more action from the IEPA," they add.

The agreement will require IEPA to "evaluate applicants' previous compliance history, to consider additional requirements and monitoring at sites found to cause disproportionate impacts, to streamline their process for handling discrimination grievances, and to enhance public participation as well as language access," the environmentalists say.

It also requires IEPA to "more actively and assertively take into account environmental justice impacts before issuing permits to new industrial operations in Illinois. Community groups will now have more opportunities to be early participants in the permitting process and can voice concerns over health and cumulative impacts of other industrial operations. Communities affected by disproportionate impacts will also be prioritized for project grant funding," they add.

The agreement is also significant because it comes after other states successfully pushed back against EPA efforts to enforce civil rights in permitting and marks a win for an agency that is struggling to bolster its enforcement of Title VI of the Civil Rights Act.

For example, Louisiana Jan. 23 won a preliminary injunction preventing EPA and the Department of Justice (DOJ) from enforcing decades-old Civil Rights Act rules barring actions that impose "disparate impacts" in a decision that was seen as gutting Biden administration efforts to address EJ and civil rights.

Industry lawyers said the high-profile ruling by the U.S. District Court for the Western District of Louisiana would embolden other states to push back against administration efforts to enforce Title VI to promote EJ.

EPA and DOJ "face the likelihood that other states will be empowered to act similarly, potentially making it much more difficult for EPA to advance environmental justice via Title VI in states that are likely to oppose voluntary agreements," Stacey Halliday, a former top EPA attorney now a partner at Arnold & Porter, told *Inside EPA* recently.

Further, EPA closed two Title VI investigations it was pursuing in Texas in early January, including one over the Texas Commission on Environmental Quality's permitting of concrete batch plants (CBPs) in Harris County after the state agreed to issue a new tougher permit.

However, Harris County is now pursuing litigation alleging the new permit is not stringent enough because it allows existing CBPs to continue to operate without more protective controls for as long as a decade.

Also, last August, EPA and Michigan signed a dramatically weakened agreement to resolve the agency's discrimination investigation that stopped short of requiring consideration of cumulative impacts in EJ communities. Advocates complained EPA officials relented when Michigan officials pushed back after EPA dropped two Title VI probes in Louisiana following the Pelican State's lawsuit.

**'Reasonable Permit Conditions'**

But Illinois officials did not back down and entered into the agreement -- which was signed Feb. 14 -- requiring IEPA to "affirmatively consider prior adjudications" and to "affirmatively consider whether to impose reasonable permit conditions specifically related to an applicants' past compliance history . . . to correct, detect or prevent noncompliance."

This can include information from IEPA's compliance tracking system; information submitted in public comments to a construction permit; judicial or administrative consent decrees or compliance orders; and information related to state-only compliance history, the agreement says.

Further, it says IEPA can consider cumulative impacts when reviewing permit applications "for possible enhancements" to the permit. These analyses may consider information related to other permitted sources, data from EJSCREEN; locations of sensitive populations near the proposed facility including schools, hospitals and day care centers; and factors that may increase community exposure of vulnerability.

If the analysis "shows disproportionate and adverse effects," IEPA "will consider making additional refinements to the project emissions analysis, air quality modeling or permit enhancements." It will also prioritize compliance inspections "and any resulting enforcement initiatives of an applicant's existing permitted source and/or other un-contributed sources to the affected area, with the aim of reducing existing adverse impacts."

IEPA also agreed to prioritize grant funding for projects in the affected community and to consult with EPA Region 5 on "potential mitigation options, including fence-line monitoring, risk assessments or rulemakings."

And it requires IEPA to provide a written analysis prior to the notice-and-comment period of a draft permit referencing the civil rights analysis.

IEPA tells *Inside EPA* that it "has worked closely with U.S. EPA to develop this Informal Resolution Agreement (IRA) to address the concerns raised in the initial complaint. The IRA contains enhancements to our air permit review and analysis, which include a more transparent process with enhanced public outreach for all Illinois residents. Through the IRA, IEPA has voluntarily committed to memorializing or updating procedures and documents related to our air permit application process, including steps such as: the review of past adjudications and compliance history in deciding whether to impose reasonable permit conditions on an applicant; considering the location of sensitive populations and various socioeconomic indicators" found in EJSCREEN; "considering potential remedial actions; and sharing a written explanation. . . . We look forward to our ongoing work with U.S. EPA on implementing this agreement."

An EPA spokeswoman says the agreement "reflects EPA's commitment to having constructive dialogues with states and other recipients under Title VI of the Civil Rights Act to pursue resolutions that result in lasting and meaningful

protections for communities most vulnerable to pollution."

EPA also thanks IEPA "for its willingness to work collaboratively with EPA to develop this Agreement in the interest of ensuring that all people in the state of Illinois have access to clean air without regard to race, color or national origin."

In their press release, environmentalists lauded the agreement, saying it "will make significant changes to the state's industrial permitting process that [EJ] advocates say has contributed to the creation of sacrifice zones in the state's most vulnerable areas."

Cheryl Johnson of People for Community Recovery called the IRA "a huge step in the right direction that will finally end some of the worst practices of the IEPA that helped create Chicago's sacrifice zones."

The groups note that the proposed General Iron scrap metal recycling facility that sparked the complaint "still remains standing across the street from George Washington High School, and residents still fear that it could be switched on at a moment's notice if the company's legal maneuvering is successful."

**General Iron**

The agreement stems from a civil rights complaint filed by Chicago Southeast Side EJ groups in response to a proposal to move a "notorious metal shredding operation from the gentrified Lincoln Park neighborhood to a mostly working-class community of color." EPA accepted the complaint against IEPA for investigation in January 2021.

The complaint is separate from one EPA dismissed in April of 2022 against the city of Chicago after the Department of Housing & Urban Development conducted a similar investigation and in July of 2022 found that the city violated Southeast Side residents' civil rights when it allowed the scrap metal recycler to relocate to the neighborhood.

Separately, EPA Administrator Michael Regan wrote to then-Chicago Mayor Lori Lightfoot (D) in May of 2021 asking her to suspend review of the General Iron permit and conduct a cumulative impact analysis (CIA) of its effects on nearby residents. That CIA resulted in the city denying the permit in February of 2022, prompting Regan to say, "This is what environmental justice looks like."

However, the recycler, now known as Southside Recycling, sued over the permit denial and last June a Chicago administrative law judge (ALJ) vacated the city's denial.

Southside Recycling spokesman Randall Samborn tells *Inside EPA* that the company has no comment on the IRA reached between EPA and IEPA and that the company's appeal of the ALJ's decision is scheduled for oral argument March 22.

The company filed Feb. 23 a reply brief, and environmental groups are seeking to weigh in with *amicus* briefs in support of the city, while several business groups including the Illinois Chamber of Commerce and the

Illinois Manufacturers Association have written an *amicus* brief on the company's side and are seeking approval to file it.

The industry filing warns that businesses will reconsider locating in Chicago if "courts ultimately find City Hall acted legally when it allegedly bowed to political pressure and changed the rules in the middle of the game to use 'public health' concerns to justify denying" the recycler's permit, according to a Feb. 1 article in the *Cook County Record* about the planned filing.

"This case speaks to whether a single City of Chicago administrative agency, after the approval of many other agencies and the investment of tens of millions of dollars in reliance on those agencies' approval, can, without proper authority, arbitrarily decide not to issue a permit," the brief says.

Cook County Associate Judge Allen Walker is expected to decide by Feb. 28 whether to allow *amicus* briefs in the case, Samborn adds. -- *Dawn Reeves* (dreeves@iwpnews.com)

244453

---

## RELATED NEWS

- **23 GOP State AGs Petition EPA To Ease Civil Rights Disparate Impact Rules**
- **Two Top Rights Officials Leave For Other EPA Roles, Continuing Departures**
- **EPA's Top EJ Advisor Quietly Departs, Raising Doubts On Key Rights Guide**
- **Facing 'Headwinds' In Court, EPA Takes 'Step Back' To Secure Key Policies**
- **Louisiana's 'Public Trust' Doctrine Tests State's EJ Mandates In Permitting**

**SITE LICENSE AVAILABLE**

Economical site license packages are available to fit any size organization, from a few people at one location to company-wide access. For more information on how you can get greater access to InsideEPA.com for your office, contact Online Customer Service at 703-416-8505 or **iepa@iwpnews.com**.

**STAY CONNECTED**



© 2024. Inside Washington Publishers | **Contact Us**